# Exhibit 5

| Award ID | Directorate | Recipient | Title | Obligated |
|---|---|---|---|---|
| 1231319 | MPS | Harvard University | Center for Integrated Quantum Materials | $44,434,393.00 |
| 1431773 | EDU | Montana State University | Collaborative Research: The Pacific Northwest Alliance to Develop, Implemen | $614,519.00 |
| 1432694 | EDU | University of Montana | Collaborative Research: The Pacific Northwest Alliance to Develop, Implemen | $762,333.64 |
| 1432910 | EDU | Regents of the University of Idaho | Collaborative Research: The Pacific Northwest Alliance to Develop, Implemen | $1,257,442.00 |
| 1432932 | EDU | Washington State University | Collaborative Research: The Pacific Northwest Alliance to Develop, Implemen | $746,443.83 |
| 1661054 | EDU | Utah State University | Identity Development Evaluation of African American Studies (IDEAAS): A Lon | $34,484.99 |
| 1661201 | EDU | Purdue University | Collaborative Research: Identity Development Evaluation of African American | $555,089.00 |
| 1712692 | EDU | Auburn University | The Greater Alabama Black Belt Region (GABBR) LSAMP | $4,999,995.00 |
| 1723165 | EDU | Texas A&M University Corpus Christi | Collaborative Research: The Texas A&M System AGEP Alliance: A Model to Adv | $614,061.00 |
| 1723209 | EDU | CUNY City College | Collaborative Research: The Hispanic AGEP Alliance for the Environmental Sci | $2,315,184.00 |
| 1723245 | EDU | University of Texas at El Paso | Collaborative Research: The Hispanic AGEP Alliance for the Environmental Sci | $1,262,377.00 |
| 1723253 | EDU | Texas A&M University-Kingsville | Collaborative Research: The Texas A&M System AGEP Alliance: A Model to Adv | $560,223.30 |
| 1723255 | EDU | Texas A&M University | Collaborative Research: The Texas A&M System AGEP Alliance: A Model to Adv | $1,645,387.18 |
| 1723260 | EDU | Prairie View A & M University | Collaborative Research: The Texas A&M System AGEP Alliance: A Model to Adv | $405,759.99 |
| 1736019 | EDU | University of Puerto Rico Medical Sciences Campus | Puerto Rico Center for Environmental Neuroscience (Cycle II) | $5,100,000.00 |
| 1743117 | MPS | University of California-Santa Cruz | Advancing Inclusive Leaders in Astronomy | $1,420,207.00 |
| 1761287 | EDU | Xavier University of Louisiana | Xavier ADVANCE Adaptation - Supporting Transformation: Intersectional Direc | $1,013,337.00 |
| 1817314 | EDU | Ohio State University | The Ohio LSAMP Alliance | $4,695,442.00 |
| 1817519 | EDU | Columbus State University | Louis Stokes STEM Pathways Implementation - Only Alliance: The Southwester | $3,000,000.00 |
| 1817537 | EDU | Kansas State University | Louis Stokes STEM Pathways Implementation-Only Alliance: Kansas Pathways | $2,999,999.00 |
| 1820536 | EDU | North Carolina State University | Collaborative Research: AGEP North Carolina Alliance: An Institutional Transfo | $930,081.00 |
| 1820538 | EDU | North Carolina Agricultural & Technical State Unive | Collaborative Research: AGEP North Carolina Alliance: An Institutional Transfo | $761,280.00 |
| 1820582 | EDU | University of North Carolina at Charlotte | Collaborative Research: AGEP North Carolina Alliance: An Institutional Transfo | $992,789.00 |
| 1820875 | EDU | University of California - Merced | Collaborative Research: The AGEP California Hispanic Serving Institutions (HS | $621,039.00 |
| 1820876 | EDU | California State University-Fresno Foundation | Collaborative Research: The AGEP California Hispanic Serving Institutions (HS | $278,029.00 |
| 1820886 | EDU | University of California-Santa Barbara | Collaborative Research: The AGEP California Hispanic Serving Institutions (HS | $1,264,017.00 |
| 1820895 | EDU | California State University Channel Islands | Collaborative Research: The AGEP California Hispanic Serving Institutions (HS | $528,260.00 |
| 1820971 | EDU | Salisbury University | The AGEP Alliance State System Model to Transform the Hiring Practices and C | $317,879.00 |
| 1820974 | EDU | Towson University | The AGEP Alliance State System Model to Transform the Hiring Practices and C | $119,534.00 |
| 1820975 | EDU | University of Maryland, College Park | The AGEP Alliance State System Model to Transform the Hiring Practices and C | $812,798.00 |
| 1820983 | EDU | University of Maryland at Baltimore | The AGEP Alliance State System Model to Transform the Hiring Practices and C | $249,543.00 |
| 1820984 | EDU | University of Maryland Baltimore County | The AGEP Alliance State System Model to Transform the Hiring Practices and C | $1,512,798.00 |
| 1820997 | EDU | Suffolk Community College | Collaborative Research: An AGEP Alliance Model to Advance Underrepresente | $283,697.86 |
| 1821005 | EDU | SUNY College of Technology Farmingdale | Collaborative Research: An AGEP Alliance Model to Advance Underrepresente | $262,774.74 |
| 1821083 | EDU | SUNY at Stony Brook | Collaborative Research: An AGEP Alliance Model to Advance Underrepresente | $1,571,365.00 |
| 1821298 | EDU | Georgia Tech Applied Research Corporation | Collaborative Research: The AGEP Engineering Alliance: A Model to Advance H | $936,697.00 |
| 1821510 | EDU | Trustees of Boston University | Collaborative Research: IUSE EHR - Inclusive Learning and Teaching in Underg | $419,925.00 |

| | | | |
|---|---|---|---|
| 1821684 EDU | Northwestern University | Collaborative Research: IUSE EHR - Inclusive Learning and Teaching in Underg | $1,378,170.00 |
| 1824015 EDU | Virginia Commonwealth University | Overcoming Immunity to Change (ITC): ADVANCE IT VCU | $2,999,676.00 |
| 1824260 EDU | Arizona State University | ASU ADVANCE Institutional Transformation | $2,999,743.00 |
| 1826738 EDU | Louisiana State University | Louis Stokes Regional Center of Excellence: LSAMP - NSF International Center | $629,245.00 |
| 1826745 EDU | University of Texas at El Paso | Louis Stokes STEM Pathways and Research Alliance: University of Texas Syste | $4,796,618.00 |
| 1826763 EDU | University of Kentucky Research Foundation | Louis Stokes STEM Pathways and Research Alliance: KY-WV LSAMP | $3,500,000.00 |
| 1826795 EDU | University of Illinois at Chicago | Louis Stokes Regional Center of Excellence: LSAMP - NSF International Center | $72,596.00 |
| 1826797 EDU | Clark Atlanta University | Mentoring Effectiveness in Undergraduate Research: An Examination of Its Imp | $3,971,561.00 |
| 1826815 EDU | Jackson State University | Louis Stokes Regional Center of Excellence: LSAMP - NSF International Center | $122,857.88 |
| 1826824 EDU | Salish Kootenai College | Louis Stokes Regional Center of Excellence: LSAMP - NSF International Center | $1,305,580.00 |
| 1826826 EDU | Louisiana State University | Louis Stokes Regional Center of Excellence: Center for Promotion of Academic | $2,499,999.00 |
| 1826954 EDU | Tennessee State University | Tennessee Louis Stokes Alliance for Minority Participation | $2,549,230.00 |
| 1834510 EDU | University of Georgia Research Foundation Inc | Collaborative Research: NSF INCLUDES Alliance: National Alliance for Inclusiv | $658,458.69 |
| 1834513 EDU | University of Texas at El Paso | Collaborative Research: NSF INCLUDES Alliance: National Alliance for Inclusiv | $365,665.10 |
| 1834516 EDU | Rochester Institute of Tech | NSF INCLUDES Alliance: Inclusive Graduate Education Network | $870,298.00 |
| 1834518 EDU | Association of Public and Land-Grant Universities | Collaborative Research: NSF INCLUDES Alliance: National Alliance for Inclusiv | $5,758,764.00 |
| 1834521 EDU | Iowa State University | Collaborative Research: NSF INCLUDES Alliance: National Alliance for Inclusiv | $1,374,527.73 |
| 1834522 EDU | University of Wisconsin-Madison | Collaborative Research: NSF INCLUDES Alliance: National Alliance for Inclusiv | $3,463,711.02 |
| 1834526 EDU | University of California-Los Angeles | Collaborative Research: NSF INCLUDES Alliance: National Alliance for Inclusiv | $679,922.84 |
| 1834528 EDU | University of Southern California | NSF INCLUDES Alliance: Inclusive Graduate Education Network | $1,338,834.00 |
| 1834540 EDU | American Physical Society | NSF INCLUDES Alliance: Inclusive Graduate Education Network | $6,752,304.00 |
| 1834545 EDU | American Chemical Society (ACS) | NSF INCLUDES Alliance: Inclusive Graduate Education Network | $2,224,206.51 |
| 1839870 ENG | Harvard University | FW-HTF: Collaborative Research: The Next Mobile Office: Safe and Productive | $450,000.00 |
| 1841403 CSE | Harvard University | Phase II I/UCRC Harvard: Center for Spatiotemporal Thinking, Computing and A | $596,000.00 |
| 1841687 EDU | American Association for the Advancement of Scie | STEM Equity Achievement (SEA Change) | $3,701,729.00 |
| 1856215 GEO | Harvard University | Belmont Forum Collaborative Research: Governance of Sociotechnical Transfo | $201,124.00 |
| 1901031 CSE | Oregon State University | CHS: Large: Collaborative Research: Gender-Inclusive Open Source through G | $1,006,773.00 |
| 1906595 EDU | Exploratorium | Cambio: A Professional Development Approach for Building Latinx-focused Cu | $2,821,709.00 |
| 1907398 EDU | Harvard University | Collaborative Research: Developing an Online Game to Teach Middle School S | $674,805.00 |
| 1909824 EDU | Rutgers University Newark | Louis Stokes STEM Pathways and Research Alliance: Garden State LSAMP | $4,778,600.00 |
| 1911251 EDU | University of Arkansas at Pine Bluff | Louis Stokes STEM Pathways and Research Alliance: ARK-LSAMP | $3,970,549.00 |
| 1911271 EDU | Elmhurst University | Louis Stokes New STEM Pathways Implementation-Only Alliance: Promotion o | $1,748,109.00 |
| 1911341 EDU | Chicago State University | Louis Stokes STEM Pathways and Research Alliances: The Illinois LSAMP STEM | $4,695,538.00 |
| 1914916 MPS | Harvard University | The Evolution of Evolvability in Microbial Populations | $797,669.00 |
| 1915995 EDU | Texas Southern University | The AGEP Data Engineering and Science Alliance Model: Training and Resourc | $376,968.00 |
| 1916018 EDU | University of Houston | The AGEP Data Engineering and Science Alliance Model: Training and Resourc | $388,410.00 |
| 1916044 EDU | Florida Memorial University | The AGEP Florida Alliance Model: Improving Minority Women Success in STEM | $103,710.55 |
| 1916046 EDU | California State University-Dominguez Hills Founda | The AGEP California State University Underrepresented Minority STEM Faculty | $394,495.00 |

| | | | |
|---|---|---|---|
| 1916050 EDU | Cal Poly Pomona Foundation, Inc. | The AGEP California State University Underrepresented Minority STEM Faculty | $422,490.00 |
| 1916054 EDU | California State University-Fresno Foundation | The AGEP California State University Underrepresented Minority STEM Faculty | $384,729.00 |
| 1916056 EDU | California Polytechnic State University Foundation | The AGEP California State University Underrepresented Minority STEM Faculty | $2,112,735.00 |
| 1916086 EDU | Bethune-Cookman University | The AGEP Florida Alliance Model: Improving Minority Women Success in STEM | $536,261.00 |
| 1916093 EDU | William Marsh Rice University | The AGEP Data Engineering and Science Alliance Model: Training and Resourc | $1,899,507.00 |
| 1916094 EDU | Florida International University | The AGEP Florida Alliance Model: Improving Minority Women Success in STEM | $347,449.00 |
| 1916098 EDU | University of South Florida | The AGEP Florida Alliance Model: Improving Minority Women Success in STEM | $88,294.75 |
| 1919073 SBE | Harvard University | Collaborative research: Emirical Evidence of the Tax Administration Production | $195,153.00 |
| 1928570 EDU | Heritage University | Culturally Responsive Education in Science, Technology, Engineering, and Mat | $2,991,344.00 |
| 1928622 EDU | University of Houston - Clear Lake | Building Capacity: Improving STEM Graduation Rates through Engaged Learnin | $2,499,930.00 |
| 1928693 EDU | California State University Channel Islands | HSI-SMART: STEM Model for Research and Teaching Undergraduate-interventio | $2,500,000.00 |
| 1928737 EDU | Santa Monica College | Fostering an Equity-minded Student Success Culture in STEM Through Faculty | $2,493,400.00 |
| 1928740 EDU | California State University-Dominguez Hills Founda | Leveraging a Faculty Community of Practice Model of Professional Learning to | $2,334,801.00 |
| 1930990 EDU | University of Pittsburgh | NSF INCLUDES Alliance: STEM PUSH (Pathways for Underrepresented Studen | $10,000,050.00 |
| 1935889 EDU | University of Virginia Main Campus | ADVANCE Partnership: Council of Public Liberal Arts Colleges Partnering and L | $43,786.15 |
| 1935916 EDU | SUNY College at Geneseo | ADVANCE Partnership: Council of Public Liberal Arts Colleges Partnering and L | $883,754.00 |
| 1935917 EDU | University of North Carolina at Asheville | ADVANCE Partnership: Council of Public Liberal Arts Colleges Partnering and L | $72,647.00 |
| 1936019 EDU | Washington State University | ADVANCE Partnership: Values-based Academic Leadership Trajectories for fac | $1,218,058.00 |
| 1936075 EDU | University of North Carolina Greensboro | ADVANCE Adaptation: Spartan Adaptations of Best Practices for Faculty Equit | $999,807.00 |
| 1936144 EDU | Clarkson University | STEM Leadership, Equity, and Advancement for Faculty | $999,934.00 |
| 1942274 EDU | Regents of the University of Michigan - Ann Arbor | CAREER: An Investigation of Mentors' Practices that Help Minoritized Undergra | $683,835.00 |
| 1942438 SBE | Harvard University | CAREER: The Tuning and Topography of the Ventral Visual Stream | $703,757.00 |
| 1943285 EDU | Georgia State University Research Foundation, Inc. | CAREER: Black Girl Brilliance and STEM Identity Development | $1,358,878.00 |
| 1943902 MPS | Harvard University | CAREER: Learning Probabilistic Factor Models | $400,000.00 |
| 1953362 EDU | CSU Fullerton Auxiliary Services Corporation | Establishing Roots to Grow STEMs: Affirming STEM identity, building communi | $1,442,644.00 |
| 1953560 EDU | University of Texas at El Paso | Developing Engineering Instructional Faculty as Leaders of Educational Chang | $1,297,317.00 |
| 1953586 EDU | Florida International University | Developing Engineering Instructional Faculty as Leaders of Educational Chang | $984,259.00 |
| 1953606 EDU | The University of Central Florida Board of Trustees | Building Undergraduate Capacity in STEM at a Hispanic Serving Institution utili | $1,831,193.00 |
| 1953631 EDU | Montclair State University | Partnered Internships: Including Families, Faculty, and Industry in STEM Educa | $2,000,000.00 |
| 1953679 EDU | Texas A&M International University | Building Capacity: An Undergraduate STEM-Enrichment Program in Texas | $1,649,197.00 |
| 1953713 EDU | San Diego State University Foundation | Mathematics Persistence through Inquiry and Equity: Redeveloping Gateway M | $1,271,684.00 |
| 1953727 EDU | California State University-Long Beach Foundation | An Active Learning-based Educational Program for Hispanic STEM Students th | $2,099,874.00 |
| 1953751 EDU | Chico State Enterprises | STEM Course Transformation: Cultivating a Culture of Entrepreneurial Mindset | $2,200,001.00 |
| 1953753 EDU | Southwestern College | Mathematics Persistence through Inquiry and Equity: Redeveloping Gateway M | $927,073.00 |
| 1953760 EDU | San Jose State University Foundation | Transforming Undergraduate Teaching and Learning Through Culturally Sustai | $1,699,833.00 |
| 1954767 EDU | Michigan State University | Collaborative Research: ECR EIE DCL: The Influence of an Inclusive Climate or | $541,640.00 |
| 1954908 EDU | Michigan Technological University | Collaborative Research: Recognition of Gender Stereotyping as a Determinant | $346,271.57 |
| 2000021 EDU | Michigan State University | Collaborative Research: ECR EIE DCL: The Development and Validation of a Sc | $550,194.00 |

| | | | |
|---|---|---|---|
| 2000076 EDU | University of North Texas | Collaborative Research: ECR EIE DCL: The Development and Validation of a Sc | $256,432.00 |
| 2000448 EDU | University of New Mexico | Study of New Strategies to Combat Harassment in Engineering | $1,199,480.00 |
| 2000472 EDU | Ohio State University | Facilitating Pathways to Success for High-Achieving Pre-Collegiate African Am | $1,498,259.00 |
| 2000518 EDU | Regents of the University of Michigan - Ann Arbor | Collaborative Research: Recognition of Gender Stereotyping as a Determinant | $842,676.00 |
| 2000579 EDU | Regents of the University of Michigan - Ann Arbor | Collaborative Research: ECR EIE DCL: The Influence of an Inclusive Climate or | $956,311.61 |
| 2000580 EDU | Regents of the University of Michigan - Ann Arbor | Collaborative Research: ECR EIE DCL: The Development and Validation of a Sc | $175,011.00 |
| 2000619 EDU | TERC Inc | Native STEM Portraits: A Longitudinal, Mixed-Methods Study of the Intersectior | $1,500,000.00 |
| 2000713 EDU | Northeastern University | Innovation Networks: The Creation and Diffusion of Gender Equity Ideas in Uni | $1,632,421.00 |
| 2000769 EDU | University of Connecticut | An Examination of How the Lived Experiences of African American Undergradu | $499,987.00 |
| 2002771 MPS | Harvard University | Topology, Geometry and Physics | $305,324.00 |
| 2004710 EDU | University of Kentucky Research Foundation | LSAMP BD: University of Kentucky, KY-WV LSAMP | $1,074,997.00 |
| 2004898 EDU | University of Arkansas | LSAMP BD: University of Arkansas ARK-LSAMP | $1,075,000.00 |
| 2005475 MPS | Harvard University | Geometric Langlands Correspondence: Further Directions | $210,000.00 |
| 2008186 EDU | University of Puerto Rico | Louis Stokes STEM Pathways and Research Alliance: Puerto Rico-LSAMP - Expa | $3,425,079.00 |
| 2008197 EDU | Drexel University | Louis Stokes STEM Pathways and Research Alliance: Greater Philadelphia Reg | $3,799,351.00 |
| 2008428 EDU | ALAMO COMMUNITY COLLEGE DISTRICT - St. Philip | CIMA Alliance | $1,500,000.00 |
| 2010124 EDU | North Carolina Agricultural & Technical State Unive | Louis Stokes STEM Pathways and Research Alliance: North Carolina Louis Stol | $3,200,000.00 |
| 2010645 EDU | Coppin State University | Broadening Participation Research Center: Collaborative Research: Center for | $24,391.62 |
| 2010779 EDU | Morehouse College | Broadening Participation Research Center: Collaborative Research: Center for | $349,723.00 |
| 2010846 EDU | Winston-Salem State University | Broadening Participation Research Center: Collaborative Research: Center for | $240,095.00 |
| 2010860 EDU | Howard University | Broadening Participation Research Center: Collaborative Research: Center for | $1,648,093.00 |
| 2011780 MPS | Chicago State University | Collaborative Research: Access Expansion: Growing a Network of Equity-Focu | $35,630.00 |
| 2011903 EDU | Fort Valley State University | Implementation Project: Training of Undergraduates in Genome Engineering ar | $2,249,196.00 |
| 2012023 MPS | Harvard University | Physics and Applications of Quantum Nanophotonics Systems | $2,076,625.00 |
| 2013874 MPS | Harvard University | Spindle Self-Organization and Bioenergetics in Vivo | $929,916.00 |
| 2015286 EDU | Virginia Polytechnic Institute and State University | The AGEP Alliance Model for Advancing the Faculty Careers of Underrepresent | $1,995,977.00 |
| 2015293 EDU | Howard University | An AGEP Historically Black Universities Model with Community College Teachi | $893,512.00 |
| 2015313 EDU | Morgan State University | An AGEP Historically Black Universities Model with Community College Teachi | $171,922.00 |
| 2015316 EDU | Hampton University | An AGEP Historically Black Universities Model with Community College Teachi | $181,850.00 |
| 2017017 EDU | University of Washington | ADVANCE Partnership: AccessADVANCE | $1,099,206.00 |
| 2017054 EDU | North Dakota State University Fargo | ADVANCE Partnership: AccessADVANCE | $150,001.00 |
| 2017536 EDU | Appalachian State University | ADVANCE Adaptation: ADVANCE Appalachian | $995,509.00 |
| 2017704 EDU | Texas Tech University | ADVANCE Adaptation: Advancing Equity through Systemic Strategies to Improv | $976,173.00 |
| 2017743 EDU | University of Missouri-Saint Louis | ADVANCE Adaptation: Advancing Equity in STEM Academic Careers through O | $1,009,066.00 |
| 2017744 EDU | University of Arkansas | ADVANCE Adaptation: University of Arkansas Empowering Networked Groups | $1,373,893.00 |
| 2017802 EDU | Cleveland State University | ADVANCE Adaptation: Achieving Excellence and Equity through Academic Lea | $999,886.00 |
| 2017953 EDU | Wepan Inc | ADVANCE Partnership: ACCESS+ Initiative to Leverage STEM Professional Soci | $1,561,824.00 |
| 2020491 EDU | University of Texas at Austin | Louis Stokes Regional Center of Excellence: Inclusive Mentoring in STEM | $270,326.00 |

| 2020524 | EDU | Colorado State University | Louis Stokes Regional Center of Excellence: Inclusive Mentoring in STEM | $221,403.00 |
|---|---|---|---|---|
| 2020548 | EDU | University of Texas at San Antonio | Louis Stokes Regional Center of Excellence: Inclusive Mentoring in STEM | $187,874.00 |
| 2020697 | EDU | University of Texas at El Paso | Louis Stokes Regional Center of Excellence: Inclusive Mentoring in STEM | $319,306.00 |
| 2020709 | EDU | University of Missouri-Columbia | Louis Stokes Regional Center of Excellence for the Study of STEM Interventions | $1,199,997.00 |
| 2021693 | EDU | University of Massachusetts Amherst | Enhancing Resiliency and Increasing Equity in the Transition to a Sustainable E | $3,053,941.00 |
| 2022435 | SBE | Stanford University | SCISIPBIO: Can consultation create a fairer scientific peer-review process? | $943,795.00 |
| 2022981 | EDU | Bowie State University | High-Performance Intelligent Data-Science Institute (HIDI) | $1,000,002.00 |
| 2023528 | MPS | Harvard University | Foundations of Data Science Institute | $420,437.00 |
| 2024525 | ENG | David Lipscomb University | Research Initiation: Long-Term Effect of Involvement in Humanitarian Engineer | $199,981.00 |
| 2025158 | ENG | Harvard University | NNCI: Center for Nanoscale Systems (CNS) | $5,000,000.00 |
| 2027486 | ENG | Virginia Polytechnic Institute and State University | Collaborative Research: Research: Intersections between Diversity, Equity, and | $49,339.00 |
| 2027519 | ENG | Purdue University | Collaborative Research: Research: Intersections between Diversity, Equity, and | $349,516.00 |
| 2028642 | GEO | North Dakota State University Fargo | Collaborative Research: Early Career Geoscience Faculty Development Works | $279,502.00 |
| 2031505 | CSE | Navajo Technical University | Lets Talk Code: Broadening Computing Education among Native Americans by | $991,322.00 |
| 2033129 | EDU | Texas A&M University | Collaborative Research: IUSE-EHR: Cultivating Inclusive Identities of Engineer: | $732,446.47 |
| 2034824 | ENG | University of Hawaii | Breaking Barriers to Participation: A Cultural Approach to Increasing Native Ha | $641,379.00 |
| 2036359 | ENG | Harvard University | FMRG: Artificial Intelligence Driven Cybermanufacturing of Quantum Material / | $407,693.31 |
| 2036452 | GEO | University of Minnesota Duluth | Collaborative Research: EAGER: Voices Of Integrating Culture in the Earth Scie | $39,031.79 |
| 2037464 | GEO | Boise State University | EAGER: Collaborative Research: Promoting Diverse and Inclusive Leadership i | $265,000.00 |
| 2037514 | EDU | Fielding Graduate University | PLUS ME: A Novel Professional Development Approach for HBCU STEM Facult | $1,270,698.00 |
| 2037515 | EDU | GPRA Strategic Management, Inc. | PLUS ME: A Novel Professional Development Approach for HBCU STEM Facult | $1,596,333.00 |
| 2038035 | GEO | Howard University | EAGER: Full STEAM Ahead:  Powering Connections Among Different Generatio | $295,885.00 |
| 2038059 | MPS | Harvard University | 2020 Waterman Award | $1,000,000.00 |
| 2040125 | CSE | University of South Carolina at Columbia | Collaborative Research: SaTC: TTP: Small: DeFake: Deploying a Tool for Robus | $374.74 |
| 2040209 | CSE | Rochester Institute of Tech | Collaborative Research: SaTC: TTP: Small: DeFake: Deploying a Tool for Robus | $443,754.00 |
| 2040378 | MPS | Harvard University | Hodge Filtration, Singularities, and Complex Birational Geometry | $336,000.00 |
| 2040493 | EDU | Texas A&M University Corpus Christi | AGEP 2022 National Research Conference | $607,164.00 |
| 2040684 | SBE | University of Texas at Austin | A Signal Detection Approach to Understanding Susceptibility to Misinformatior | $423,866.00 |
| 2041192 | SBE | University of North Carolina at Chapel Hill | SBP: Implicit Bias: Separating Person and Context | $465,738.00 |
| 2041218 | SBE | University of Chicago | SBP: The Emergence of Social Biases in Infancy | $765,000.00 |
| 2041294 | SBE | MOLLOY UNIVERSITY | Annual REU Site Intersection of Linguistics, Language and Culture Conference | $58,364.00 |
| 2042208 | EDU | University of North Dakota Main Campus | ADVANCE Catalyst: Improving Gender and Foreign-Born Equity among STEM Fi | $274,569.60 |
| 2042870 | ENG | University of Arkansas | CAREER: Towards Unbiased Long-Range Freight Planning Through Passive-Ser | $625,367.00 |
| 2043192 | SBE | American Bar Foundation | Influences of State Policies and Racialized Parental Incarceration on Youth Jus | $318,536.00 |
| 2043745 | SBE | University of Massachusetts Amherst | Understanding Law and Legality in Media | $399,987.00 |
| 2045129 | SBE | Stanford University | CAREER: Understanding the Drivers and Consequences of Personal Adaptatior | $591,141.00 |
| 2045432 | CSE | Regents of the University of Michigan - Ann Arbor | CAREER: Large-Scale Examination of Problematic Online Behaviors and Their F | $439,471.00 |
| 2045505 | EDU | Regents of the University of Michigan - Ann Arbor | CAREER: Creating a model for teachers to bridge cultural divides and provide s | $824,665.00 |

| | | | |
|---|---|---|---|
| 2045937 SBE | Washington University | Collaborative Research: Socialization Competencies and Youth Outcomes in | $302,902.00 |
| 2045977 ENG | Regents of the University of Michigan - Ann Arbor | CAREER: Understanding the Interdependence of the Microenvironment and Nu | $404,355.00 |
| 2045981 MPS | Harvard University | CAREER: Beyond Conditional Independence: New Model-Free Targets for High | $315,363.00 |
| 2046045 SBE | University of North Carolina Greensboro | Collaborative Research: Socialization Competencies and Youth Outcomes in | $142,035.00 |
| 2046079 EDU | Texas State University - San Marcos | CAREER: Effects of Community Cultural Wealth on Persistence of Black and H | $1,062,412.00 |
| 2046081 SBE | University of California-Santa Barbara | CAREER: SBP: Understanding how diversity exposure impacts social categoriz | $741,659.00 |
| 2046233 EDU | Montana State University | CAREER: Exploring the Participation of LGBTQ Undergraduates in STEM | $695,121.00 |
| 2046454 SBE | University of Illinois at Urbana-Champaign | CAREER: Using network analysis to assess confidence in research synthesis | $599,963.00 |
| 2046607 SBE | Virginia Commonwealth University | CAREER: SBP: Understanding Emotion Regulatory Flexibility among African Am | $575,787.00 |
| 2046642 SBE | Tulane University | CAREER: Mortgage and Healthcare Discrimination During COVID19 Pandemic | $400,000.00 |
| 2046856 EDU | University of Tennessee Knoxville | CAREER: Black and Latinx Parents Leading Reform and Advancing Racial Justic | $594,957.00 |
| 2047152 SBE | Massachusetts Institute of Technology | Promoting Accurate Information on Social Media | $881,188.00 |
| 2047192 GEO | Harvard University | CAREER: Ecological turnover at the dawn of the Great Ordovician Biodiversifica | $829,539.00 |
| 2047292 EDU | Howard University | CAREER: Overcoming Obstacles, Building Community, and Broadening Partici | $275,767.00 |
| 2047346 SBE | University of Denver | CAREER: The Inclusive Global Leadership Initiative | $489,162.00 |
| 2047420 ENG | Purdue University | CAREER: Fair assessments: Examining Cultural Familiarity to Decrease Bias in | $513,506.00 |
| 2047513 SBE | Massachusetts Institute of Technology | CAREER: Developing, Designing and Distributing Technology to Increase Equit | $640,978.00 |
| 2048018 EDU | University of Massachusetts Boston | CAREER: Advancing STEM Persistence among Graduate Women of Color throu | $806,841.00 |
| 2048507 SBE | University of Texas at Dallas | REU Site: Culturally Responsive Research in Developmental Science | $327,848.00 |
| 2048985 EDU | Horizon Research Inc | Collaborative Research: Engaging Adolescents through Collaboration on Simu | $737,186.00 |
| 2048993 EDU | University of North Carolina at Chapel Hill | Collaborative Research: Engaging Adolescents through Collaboration on Simu | $812,187.00 |
| 2049023 EDU | American Indian Science and Engineering Society ( | A Culturally-Relevant Computer Science Education Program to Expand Equity, | $1,441,169.00 |
| 2049130 EDU | California State University, East Bay Foundation, In | A Networked Improvement Community Approach to School-wide Transformati | $1,496,842.00 |
| 2049558 SBE | American University | Networks of Influence and Support in Peace Operations | $336,506.00 |
| 2049594 SBE | Purdue University | Collaborative Research: School family nexus and educational differences duri | $230,000.00 |
| 2049799 SBE | Howard University | Broadening Participation in Economics: The AEA Summer Program with Inclusi | $2,750,000.00 |
| 2050161 SBE | University of Arkansas Little Rock | REU Site: The Scope and Consequences of Hate Crime Victimization in the Sou | $324,987.00 |
| 2050608 EDU | American University | Noyce Scholar Retention in Racially and Culturally Non-dominant Communitie | $800,000.00 |
| 2050613 SBE | Georgia Tech Research Corporation | REU Site:  Human Neuroscience Research and Techniques at Georgia Tech an | $374,699.00 |
| 2050755 SBE | CUNY Brooklyn College | REU Site: Intensive Mentored Research Experiences for Undergraduates (REU) | $335,586.00 |
| 2050803 SBE | University of Pennsylvania | REU Site: Summer Research Experiences in Interdisciplinary Mind & Brain Stud | $366,619.00 |
| 2050922 SBE | MOLLOY UNIVERSITY | REU Site: Intersection of Linguistics, Language & Culture | $350,745.00 |
| 2050937 GEO | Hampton University | ASLO Multicultural Program | $1,025,287.00 |
| 2051064 SBE | Boston College | REU Site: Developing Social Minds | $330,331.00 |
| 2051184 SBE | University of Nevada Las Vegas | Biological Impacts of Colonial Practices: Bioarchaeological Reconstruction of | $360,711.00 |
| 2055039 EDU | University of New Mexico | Collaborative Research: Developing Teacher Learning Theory with Teachers an | $552,371.00 |
| 2055237 EDU | University of Utah | Collaborative Research: Mapping professional support networks of women an | $455,399.00 |
| 2055302 EDU | Florida Agricultural and Mechanical University | The AGEP Florida Alliance Model: Improving Minority Women Success in STEM | $1,696,300.00 |

| | | | | |
|---|---|---|---|---|
| 2055309 | EDU | City College of San Francisco | A Collaborative Approach to Work-Based Learning in Biotechnology: Building I | $275,596.00 |
| 2055322 | EDU | Michigan State University | Collaborative Research: Developing Teacher Learning Theory with Teachers an | $921,604.00 |
| 2055343 | EDU | University of Maryland, College Park | Understanding When Diversity, Equity and Inclusion (DEI) Work "Counts" in Fa | $987,764.00 |
| 2055345 | EDU | Loyola University of Chicago | Collaborative Research: Latinx Families' Talk about Science in Stories with You | $815,531.00 |
| 2055375 | EDU | Regents of the University of Michigan - Ann Arbor | Ideological Roadblocks to Diversifying STEM: Resistance and Allyship in STEM | $559,600.00 |
| 2055382 | EDU | New York University | Collaborative Research: Latinx Families' Talk about Science in Stories with You | $767,844.00 |
| 2055419 | EDU | College of William and Mary | Collaborative Research: Developing Teacher Learning Theory with Teachers an | $482,348.00 |
| 2055422 | EDU | American Institutes for Research in the Behavioral S | Identifying and Reducing Gender Bias in STEM: Systematically Synthesizing the | $1,167,066.00 |
| 2055426 | EDU | University of California-Santa Cruz | Collaborative Research: Latinx Families' Talk about Science in Stories with You | $778,346.00 |
| 2055735 | EDU | University of California-San Francisco | A Collaborative Approach to Work-Based Learning in Biotechnology: Building I | $262,964.00 |
| 2100017 | EDU | University of Wisconsin-Madison | Collaborative Review Research: An Evidence-Based Approach Towards Technology W | $983,486.00 |
| 2100034 | EDU | University of Houston | External Review Letters in Promotion and Tenure Decision Making: Validity and | $2,000,005.00 |
| 2100122 | EDU | University of North Carolina at Chapel Hill | How Do Unrepresentative College Grades Shape Race and Gender Gaps in the | $498,250.00 |
| 2100129 | EDU | San Diego State University Foundation | Broadening Participation and the Culture of Undergraduate Research Experien | $1,416,201.00 |
| 2100139 | EDU | University of Maryland, College Park | Collaborative Research: An Evidence-Based Approach Towards Technology W | $351,259.00 |
| 2100242 | EDU | University of Colorado at Boulder | ADVANCE and Beyond: Understanding Processes of Institutional Change to Pr | $1,999,994.00 |
| 2100349 | EDU | University of Massachusetts Boston | Collaborative Research: What Black Doctoral Students in STEM Want and Wha | $445,301.00 |
| 2100408 | EDU | Arizona State University | Collaborative Research: What Black Doctoral Students in STEM Want and Wha | $744,966.00 |
| 2100693 | BIO | American Society for Biochemistry and Molecular B | ASBMB Interactive Mentoring Activities for Grantsmanship Enhancement (IMA | $579,976.00 |
| 2100793 | EDU | University of Delaware | Collaborative Research:  Supporting Teachers to Develop Equitable Mathemat | $651,546.00 |
| 2100835 | EDU | Winston-Salem State University | Research Initiation Award: Development of a Culturally-Specific Model and Ass | $299,976.00 |
| 2100876 | EDU | Rutgers University New Brunswick | Reducing Racially-Biased Beliefs by Fostering a Complex Understanding of Hu | $645,050.00 |
| 2100961 | EDU | Harvard University | Collaborative Research: Supporting Teachers to Develop Equitable Mathemat | $1,199,099.00 |
| 2101039 | EDU | Arizona State University | Collaborative Research: Accessible Computational Thinking in Elementary Sci | $931,058.00 |
| 2101083 | EDU | University of North Carolina at Chapel Hill | Learning about Viral Epidemics through Engagement with Different Types of M | $1,886,928.00 |
| 2101144 | EDU | Villanova University | Collaborative Research: Understanding STEM Teaching through Integrated Cor | $266,281.00 |
| 2101169 | EDU | University of North Carolina Greensboro | Bilingualtek: An integrated science-language approach for Latinx preschoolers | $1,611,921.00 |
| 2101217 | EDU | University of Rochester | COVID Connects Us: Nurturing Novice Teachers' Justice Science Teaching Ide | $1,492,218.00 |
| 2101244 | SBE | Howard University | Collaborative Excellence in Research: Skill Acquisition, Technical Change and | $484,679.00 |
| 2101255 | EDU | Portland State University | SEE DATA: Spaces of Empowerment for Equity and Diversity: Advancement Thr | $300,000.00 |
| 2101277 | EDU | University of Florida | Culturally Responsive, Affective-Focused Teaching of Science and Mathematic | $1,448,590.00 |
| 2101287 | EDU | Mercyhurst University | Collaborative Research: Understanding STEM Teaching through Integrated Cor | $184,478.00 |
| 2101324 | EDU | La Salle University | Collaborative Research: Understanding STEM Teaching through Integrated Cor | $325,502.00 |
| 2101395 | EDU | Arcadia University | Collaborative Research: Understanding STEM Teaching through Integrated Cor | $2,031,108.00 |
| 2101526 | EDU | University of Maryland, College Park | Collaborative Research: Accessible Computational Thinking in Elementary Sci | $1,172,781.00 |
| 2101665 | EDU | Portland State University | Collaborative Research: Developing and Researching K-12 Teacher Leaders Er | $640,568.00 |
| 2101667 | EDU | Oregon State University | Collaborative Research: Developing and Researching K-12 Teacher Leaders Er | $621,002.00 |
| 2101668 | EDU | Teachers Development Group | Collaborative Research: Developing and Researching K-12 Teacher Leaders Er | $820,320.00 |

| 2101884 BIO | Harvard University | Digitization TCN: Collaborative Research: Bringing Asia to digital life: mobilizin | $1,632,344.00 |
|---|---|---|---|
| 2102119 EDU | College of William and Mary | ADVANCE Partnership: ImPACT IT: Increasing the Participation and Advancem | $998,053.00 |
| 2102910 EDU | Association of American Colleges and Universities | Supporting A Virtual Community of Practice for Broadening Participation Know | $2,161,574.00 |
| 2104150 BIO | Harvard University | Collaborative Research: LightningBug, An Integrated Pipeline to Overcome The | $111,116.00 |
| 2105048 MPS | Harvard University | Transport on van der Wals Superconductor Heretostructures | $760,000.00 |
| 2105701 EDU | University of Massachusetts Lowell | Collaborative Research: IGE: Graduate Education in Cyber-Physical Systems E | $362,835.00 |
| 2105903 BIO | Harvard University | Collaborative Research: MRA: Modeling and forecasting phenology across spa | $548,109.00 |
| 2106476 CSE | Cornell University | HCC: Medium: Deterring objectionable behavior and fostering emergent norm: | $1,197,740.00 |
| 2106571 EDU | Jackson State University | Targeted Infusion Project: Earlier Access to Cutting-Edge Research Experience | $399,693.00 |
| 2106583 EDU | Alabama A&M University | Implementation Project: Introducing STEM to Provide Incentives for Research a | $2,249,658.00 |
| 2106666 CSE | Columbia University | RI: Medium: Automatically Understanding and Identifying Digital Expression of | $1,207,500.00 |
| 2106887 CSE | Harvard University | U.S.-Ireland R&D Partnership: Collaborative Research: CNS Core: Medium: A u | $0.00 |
| 2107078 CSE | Harvard University | CNS Core: Medium: Approximation and Randomization in the Programmable [ | $1,216,000.00 |
| 2107285 EDU | North Carolina Agricultural & Technical State Unive | Broadening Participation Research Project: Effects of Integrating Learning-Stra | $350,000.00 |
| 2107298 CSE | Carnegie-Mellon University | HCC: Medium: Designing Human-Centered Environments for Enhancing Diver | $820,000.00 |
| 2107391 CSE | Harvard University | HCC: Medium: Improving Human-AI Collaboration on Decision-Making Tasks | $1,230,000.00 |
| 2109942 EDU | Regents of the University of Michigan - Ann Arbor | Louis Stokes New STEM Pathways and Research Alliance-Michigan Louis Stoke | $2,389,300.00 |
| 2110048 EDU | Texas Tech University | Louis Stokes New STEM Pathways Implementation-Only Alliance: The Bridges. | $2,017,456.00 |
| 2110082 EDU | Ithaca College | STEM Pathways Implementation-Only Alliance:  Central New York LSAMP Allia | $1,565,770.00 |
| 2110083 EDU | University of Connecticut | Louis Stokes Renewal STEM Pathways and Research Alliance: Northeast LSAM | $2,500,000.00 |
| 2110112 EDU | Allan Hancock College | Louis Stokes B2B Alliance: C6: California Central Coast Community College C | $1,499,686.00 |
| 2110604 BIO | American Society For Cell Biology | Faculty Research and Education Development Program II | $1,534,605.00 |
| 2110684 EDU | Massachusetts Bay Community College | Catalyzing Transformative Change in STEM Education through an Institute for I | $699,994.00 |
| 2111199 EDU | Texas A&M University | Using Novel Instructional Materials to Improve Students' Detection of Pseudos | $599,870.00 |
| 2113355 EDU | University of California-San Diego | The AGEP University of California Alliance: A Model to Advance Equitable Hirin | $1,933,438.00 |
| 2113506 MPS | Association for Women in Mathematics, Inc. | Mathematical Connectivity through Research and Equity for Women | $1,500,069.00 |
| 2114241 ENG | Florida International University | Collaborative Research: Audio for Inclusion: Uncovering Marginalized Student | $320,642.00 |
| 2114242 ENG | Utah State University | Collaborative Research: Audio for Inclusion: Uncovering Marginalized Student | $200,982.00 |
| 2114660 EDU | Fisk University | BCSER: Investigating Factors that Influence African American Students' Select | $304,761.00 |
| 2115160 EDU | University of North Carolina Greensboro | STEM-based Making for Youth, Families, and Communities | $925,733.00 |
| 2115429 SBE | University of California-Riverside | A Model of Generalized Ingroup Recognition Advantage | $431,338.00 |
| 2115472 EDU | Utah State University | Ingenieros Ingeniosos (Ingenious Engineers): Connecting Latinx Youths' Work | $1,786,397.00 |
| 2115522 EDU | Michigan State University | Intercultural Science Communication Research and Training to Broaden Partic | $969,795.00 |
| 2115579 EDU | The University of Texas Health Science Center at H( | Breaking Stereotypes through Culturally Relevant Storytelling: Optimizing Out- | $2,098,995.00 |
| 2115614 EDU | University of California-Berkeley | Urban Youth Participation in Community and Citizen Science | $1,999,250.00 |
| 2115620 EDU | University of Washington | Collaborative Research: Intergenerational Learning, Deliberation, and Decisior | $438,361.00 |
| 2115621 EDU | Education Development Center | Building on Latinx families' strengths to model and promote informal science l | $2,996,309.00 |
| 2115637 EDU | University of Wisconsin-Milwaukee | WaterMarks: An art/science framework for community-engaged learning arour | $2,917,641.00 |

| | | | | |
|---|---|---|---|---|
| 2115669 | EDU | WNET | Using Media and Texting to Foster STEM Learning in Low-Income and Latinx Fa | $3,093,467.00 |
| 2115695 | EDU | Western Washington University | Collaborative Research:  Intergenerational Learning, Deliberation, and Decisio | $1,085,442.00 |
| 2115712 | EDU | Washington State University | Community Collaboration as a Culturally-Relevant Approach to Climate Chang | $300,000.00 |
| 2115730 | EDU | Young People's Project, Inc. | Youth-Directed Math Collaboratories and Mathematical Identity: African Amer | $2,997,873.00 |
| 2115781 | EDU | University of Minnesota Duluth | Collaborative Research: Establishing a Network and Framework for Informal ST | $225,533.00 |
| 2115921 | EDU | TERC Inc | Embodied Physics: Using the Lenses of Physics and Dance to Investigate Lear | $1,522,057.00 |
| 2115963 | EDU | Northwestern University | Collaborative Research: Intergenerational Learning, Deliberation, and Decision | $1,223,091.00 |
| 2115971 | EDU | University of Rhode Island | Intercultural Science Communication Research and Training to Broaden Partic | $1,488,961.00 |
| 2116116 | EDU | University of Hawaii | Leveraging community-based organizations to develop and study Native Hawa | $2,419,814.00 |
| 2116118 | EDU | University of California-Davis | Ujima (Collective Work and Responsibility) Girls in a Robotics Leadership Proje | $2,400,000.00 |
| 2116350 | SBE | University of Southern California | Family Bereavement: Societal Prevalence, Patterning, and Consequences | $254,788.00 |
| 2116437 | SBE | New York University | Effects of Responses to Bias on Cardiovascular Reactivity During Interracial In | $497,456.00 |
| 2116467 | SBE | Georgia State University Research Foundation, Inc. | Collaborative Research:  Varieties of Crises, Elite Responses, and Executive Ap | $510,490.00 |
| 2116473 | SBE | University of Connecticut | Collaborative Research:  Varieties of Crises, Elite Responses, and Executive Ap | $16,739.00 |
| 2116484 | SBE | University of Mississippi | Collaborative Research:  Varieties of Crises, Elite Responses, and Executive Ap | $70,176.00 |
| 2116538 | SBE | University of North Carolina at Chapel Hill | Collaborative Research:  Varieties of Crises, Elite Responses, and Executive Ap | $43,972.00 |
| 2116543 | SBE | Harvard University | Social Structure Learning | $604,296.00 |
| 2116679 | MPS | Harvard University | Institute for Theoretical, Atomic, Molecular and Optical Physics (ITAMP) | $2,799,997.00 |
| 2116702 | SBE | Harvard University | Collaborative Research: How Events are Conceptualized by Users of Homesign | $650,766.00 |
| 2116771 | SBE | Duke University | Collaborative Research: A Spatial Analysis of the Distribution and Consequenc | $346,165.00 |
| 2116799 | SBE | University of Kentucky Research Foundation | Renewable energy, mining, and extraction governance | $347,149.00 |
| 2117009 | SBE | University of Memphis | Multimodal Signaling and Communication Analysis of World Leaders | $450,000.00 |
| 2117083 | SBE | National Bureau of Economic Research Inc | Doctoral Dissertation Research in Economics: The Effects of Gender and Racia | $24,984.00 |
| 2117351 | EDU | University of Colorado at Colorado Springs | Adaptation: Project CREST - Changing Research Experiences, Structures, and | $1,144,442.00 |
| 2117694 | SBE | University of Pittsburgh | Source Credibility, Political Identity, and Factual Belief Revision | $260,944.00 |
| 2118482 | GEO | University of Wisconsin-Madison | GP:IN:Fostering STEM Education and Career Opportunities in a Diverse Wiscor | $388,639.00 |
| 2118849 | CSE | University of North Texas | Improving Student Learning While Decreasing Bias in Teaching Through Simula | $811,876.76 |
| 2119351 | MPS | Harvard University | Collaborative Research: DMREF: Design of Superionic Conductors by Tuning L | $457,194.00 |
| 2119547 | GEO | University of California-Santa Cruz | Collaborative Research: GEOPaths IN: DIG CAMP - Data in Geosciences: Colla | $194,759.04 |
| 2119573 | CSE | Utah State University | Transformative Computational Models of Narrative to Support Teaching Indige | $582,983.00 |
| 2119630 | CSE | University of Utah | Transformative Computational Models of Narrative to Support Teaching Indige | $266,888.00 |
| 2119850 | GEO | Rutgers University Newark | Collaborative Research: GP-UP: A near surface geophysics field experience to | $294,716.00 |
| 2119866 | GEO | University of Missouri-Kansas City | GP-UP: Kansas City Explores Earth and the Environment (KC E3) – A program to | $307,462.00 |
| 2119902 | EDU | Auburn University | NSF INCLUDES Alliance: The Alliance of Students with Disabilities for Inclusion | $7,917,483.00 |
| 2119930 | EDU | Northeastern University | NSF INCLUDES Alliance: Engineering PLUS (Partnerships Launching Underrep | $8,950,000.00 |
| 2120001 | EDU | University of California-Berkeley | NSF INCLUDES Alliance: Broadening Career Pathways in Food, Energy, and Wa | $5,505,873.00 |
| 2120006 | EDU | PBS FOUNDATION | Engaging Multicultural Audiences through Inclusive STEM content on YouTube | $2,499,320.00 |
| 2120021 | EDU | Arizona State University | NSF INCLUDES Alliance: ALRISE - Accelerate Latinx Representation In STEM E | $7,976,632.00 |

| 2120031 GEO | The University of Texas Rio Grande Valley | GP-IN: Families and University Together as a Unit for Research and Education | $419,996.00 |
| 2120035 EDU | University of Arizona | Collaborative Research: NSF INCLUDES Alliance: Broadening Career Pathways | $2,493,961.00 |
| 2120039 GEO | William Marsh Rice University | GP-IN: Inclusive Learning through Earth, Environmental and Planetary Science | $314,904.00 |
| 2120047 GEO | San Jose State University Foundation | GP-UP: Strengthening Pathways to Geoscience Degrees for Underrepresented | $204,041.00 |
| 2120673 BIO | Juniata College | RCN-UBE: An Inclusive Community Transforming the Assessment of Biochemi | $499,668.00 |
| 2120880 SBE | University of Utah | Collaborative Research: Emerging Engagements of Energy Democracy | $321,896.00 |
| 2120881 SBE | SUNY College of Environmental Science and Forest | Collaborative Research: Emerging Engagements of Energy Democracy | $267,321.00 |
| 2120909 TIP | Regents of the University of Michigan - Ann Arbor | PFI (MCA): Translation and education of high-throughput microbial strain engin | $381,788.00 |
| 2121239 SBE | Harvard University | Collaborative Research: HNDS-I: A global seafood trade network database for | $114,760.00 |
| 2121455 EDU | University of Houston | STEM Inquiry Research Summer Enrichment Program | $299,960.00 |
| 2121468 EDU | Wepan Inc | The ADVANCE Resource and Coordination Network | $5,803,912.38 |
| 2121601 EDU | South Dakota School of Mines and Technology | Adaptation: Empower through Inclusivity: Developing Pathways to Success | $999,963.00 |
| 2121620 EDU | SUNY at Albany | ADVANCE Adaptation: Project SAGES: Striving to Achieve Gender Equity in STE | $1,000,000.00 |
| 2121648 EDU | University of Texas at Dallas | Adaptation: Adapting Successful Practices to foster an Inclusive, Respectful, a | $1,000,000.00 |
| 2121654 EDU | Loyola University of Chicago | ADVANCE Adaptation: INSPIRED- Inclusive Practices in the Retention and Equi | $972,496.00 |
| 2121787 EDU | University of California-Riverside | ADVANCE Partnership: Promoting Equity and Inclusion to Facilitate Retention | $802,538.00 |
| 2121797 EDU | University Enterprises Corporation at CSUSB | ADVANCE Partnership: Promoting Equity and Inclusion to Facilitate Retention | $444,414.00 |
| 2121851 SBE | North Dakota State University Fargo | Collaborative Research: HNDS-I: The Digital Society Project: Infrastructure for | $737,487.00 |
| 2121852 SBE | University of North Carolina at Chapel Hill | Collaborative Research: HNDS-I: The Digital Society Project: Infrastructure for | $256,075.00 |
| 2121853 SBE | Brandeis University | Collaborative Research: HNDS-I: The Digital Society Project: Infrastructure for | $106,311.00 |
| 2121858 EDU | Association of American Colleges and Universities | ADVANCE Partnership: Faculty Online Learning Communities for Gender Equit | $210,626.00 |
| 2121898 EDU | Regents of the University of Idaho | MCA: Partnering Land and communities for equitable and inclusive STEM learn | $227,519.00 |
| 2121899 EDU | Eureka Scientific Inc | ADVANCE Partnership: Faculty Online Learning Communities for Gender Equit | $781,552.00 |
| 2121930 EDU | Rochester Institute of Tech | ADVANCE Partnership: Building Community Understanding of the Institutional | $1,314,681.00 |
| 2121950 EDU | California State University-Fresno Foundation | ADVANCE Partnership: Kindling Inter-university Networks for Diverse (KIND) En | $1,249,922.00 |
| 2121980 EDU | Colorado State University | ADVANCE Adaptation: CSU STEPS for Gender Equity: Advancing Structures thr | $999,312.00 |
| 2121989 EDU | University of Denver | Adaptation: DU MERISTEM - Mobilizing Equity to Raise Inclusivity in STEM | $1,139,623.00 |
| 2122112 SBE | Haverford College | RUI: Mechanisms Underlying the Development of Social Categorization | $628,630.00 |
| 2122212 EDU | The New York City Foundation for Computer Scienc | Building High-Quality K-12 Computer Science Education Research Across an C | $336,174.00 |
| 2122213 EDU | North Carolina State University | Building High-Quality K-12 Computer Science Education Research Across an C | $202,645.00 |
| 2122232 SBE | HEALTHPARTNERS Institute | SCISIPBIO: Constructing Heterogeneous Scholarly Graphs to Examine Social C | $995,110.00 |
| 2122367 EDU | Kutztown University | Development of a culturally relevant pedagogical framework for computer scie | $484,199.00 |
| 2122436 EDU | Rand Corporation | Teaching Computational Thinking to Prekindergarten Students in Underrepres | $999,859.00 |
| 2122488 EDU | University of Houston | Counteracting Stereotypes to Boost Girls' Interest and Participation in Comput | $596,969.00 |
| 2122553 SBE | University of New Mexico | BPINNOVATE: Intersectionality in Building STEM Entrepreneurship Capacity: R | $982,345.00 |
| 2122560 EDU | Yakima Valley Community College | Aspirar, An Integrated Program of Enhanced Advising and First-Year Experience | $496,694.00 |
| 2122567 EDU | Cal Poly Pomona Foundation, Inc. | HSI Institutional Transformation Project: Cal Poly Pomona INtentional Venture | $2,955,647.00 |
| 2122640 CSE | Vanderbilt University | SaTC: CORE: Small: How False Beliefs Form and How to Correct Them | $506,478.00 |

| | | | |
|---|---|---|---|
| 2122658 EDU | St Mary's University San Antonio | HSI Implementation and Evaluation Project: FUERTE: Fostering Undergraduate | $999,152.00 |
| 2122673 CSE | Portland State University | CS for Oregon: Antiracist Teacher Leadership for Statewide Transformation | $999,968.00 |
| 2122681 TIP | Michigan State University | PFI-RP: Mobile Technology to Improve Science, Technology, Engineering and M | $381,971.39 |
| 2122682 TIP | CUNY John Jay College of Criminal Justice | PFI-TT: A system to secure and verify location, time, metadata, and authentici | $266,000.00 |
| 2122701 EDU | University of Massachusetts Amherst | Computational Thinking Funds of Knowledge: A Culturally-Relevant Assessme | $499,999.00 |
| 2122717 EDU | Colorado State University-Pueblo | HSI Implementation and Evaluation Project: Creating Connected College Rese | $699,442.00 |
| 2122825 EDU | Galveston College | HSI Institutional Transformation Project: Unified Community of Support - Build | $2,887,873.00 |
| 2122857 EDU | West Hills Community College | Creating HSI Opportunities for Research and Undergraduate Support | $497,399.00 |
| 2122875 EDU | The University of Texas Rio Grande Valley | HSI Institutional Transformation Project: Improving Undergraduate STEM Educ | $2,997,279.00 |
| 2122903 EDU | Alverno College | HSI Implementation & Evaluation Project: Alverno College STEM Community In | $598,322.00 |
| 2122917 EDU | University of North Texas | Establishing a Journey of Inclusion, Identity and Intersectionality through Guid | $799,904.00 |
| 2122940 EDU | Riverside Community College District/Riverside Cit | Closing STEM Student Academic Performance Equity Gaps Through Student Re | $999,968.00 |
| 2123440 ENG | University of Florida | HDR DSC: AI across the statewide curriculum | $1,498,319.00 |
| 2123549 GEO | American Geophysical Union | LANDInG-PRFP: A Postdoctoral Research Fellows Program with the Leadership | $1,035,641.00 |
| 2123618 CSE | Indiana University | Collaborative Research: SaTC: CORE: Large: Multi-Disciplinary Analyses of the | $459,210.00 |
| 2123635 CSE | University of Miami | Collaborative Research: SaTC: CORE: Large: Multi-Disciplinary Analyses of the | $1,935,238.00 |
| 2123965 CSE | Harvard University | Collaborative Research: FMitF: Track I: Usable Synthesis-based End-User Prog | $350,000.00 |
| 2124745 SBE | Georgia Tech Research Corporation | Broadening Participation in Computing Ethics Curriculum Development | $398,288.00 |
| 2124838 SBE | University of California-Davis | Asking Different Questions in Climate Change Science, Impact, Mitigation and | $395,261.00 |
| 2124841 EDU | WestEd | Examining the Role of Racial Identity and Personal Experiences in Equity-focus | $323,305.00 |
| 2124866 SBE | George Washington University | A Digital Nudge: Assessing the Impact of an Immutable Records Data Manager | $349,856.63 |
| 2124994 SBE | University of California-Los Angeles | Collaborative Research: Assessing the bioethical impacts of an Indigenous sch | $353,105.00 |
| 2125288 CSE | University of Tennessee Knoxville | SCC-PG: Equitable and Ubiquitous Converged Data & Transportation Services | $150,000.00 |
| 2126030 EDU | Miami University | NSF ADVANCE Catalyst: Equity in STEM at Miami University | $299,947.00 |
| 2126080 EDU | University of Oklahoma Norman Campus | ADVANCE IT: OU Elevate-Implementing Equitable Multi-Context Faculty Evalua | $1,950,020.00 |
| 2126506 SBE | University of California-Irvine | Collaborative Research: Build and Broaden 2.0: California Alliance for Hispani | $203,155.00 |
| 2126575 SBE | University of California-Santa Barbara | Collaborative Research: Build and Broaden 2.0: California Alliance for Hispani | $332,963.00 |
| 2126635 SBE | St. Catherine University | The Impact of Relevance, Belonging, and Growth Mindset on Persistence in Ec | $289,083.00 |
| 2127208 SBE | National Bureau of Economic Research Inc | Collaborative Research: The Effects of Information, Mentoring and Time on Ec | $110,500.00 |
| 2127228 SBE | University of South Florida | Collaborative Research: How do histories of violence shape affect and experie | $262,687.00 |
| 2127357 SBE | San Diego State University Foundation | Heat and Inequality | $200,095.00 |
| 2127359 SBE | Georgia State University Research Foundation, Inc. | Collaborative Research: How do histories of violence shape affect and experie | $283,420.00 |
| 2127380 SBE | The University Corporation, Northridge | RUI: Processing ambiguity: From initial perception to race classification of mul | $351,755.00 |
| 2127882 MPS | Harvard University | Collaborative Research: MFB: Deciphering the Logic of PTM Crosstalk via Nove | $2,000,000.00 |
| 2127909 SBE | Georgia State University Research Foundation, Inc. | Collaborative Research: The Role of Elites, Organizations, and Movements in R | $273,731.00 |
| 2127910 SBE | University of Arkansas | Collaborative Research: The Role of Elites, Organizations, and Movements in R | $269,860.00 |
| 2127911 SBE | North Carolina Central University | Collaborative Research: The Role of Elites, Organizations, and Movements in R | $243,709.00 |
| 2127913 SBE | Emory University | Collaborative Research: The Role of Elites, Organizations, and Movements in R | $238,500.00 |

| | | | |
|---|---|---|---|
| 2128198 SBE | Jackson State University | Exposure to Trauma and Political Behavior | $571,727.00 |
| 2128203 EDU | John Carroll University | ASCEND: Advancing STEM Careers by Empowering Network Development | $872,156.00 |
| 2128746 SBE | University of Oregon Eugene | FW-HTF-R:  Collaborative Research: Virtual Meeting Support for Enhanced Wel | $301,994.00 |
| 2128803 SBE | Michigan State University | FW-HTF-R:  Collaborative Research: Virtual Meeting Support for Enhanced Wel | $1,188,386.00 |
| 2128813 SBE | Southern Illinois University at Edwardsville | FW-HTF-R:  Collaborative Research: Virtual Meeting Support for Enhanced Wel | $70,458.00 |
| 2128991 SBE | University of Wisconsin-Whitewater | FW-HTF-R:  Collaborative Research: Virtual Meeting Support for Enhanced Wel | $39,013.00 |
| 2129576 GEO | Harvard University | Explaining the Surprising Simplicity of Continental Evapotranspiration | $334,909.00 |
| 2129580 BIO | Harvard University | Revitalizing a field wireless network for research, education and outreach at th | $161,588.00 |
| 2131508 CSE | University of Maryland, College Park | SaTC: CORE: Medium: Learning Code(s): Community-Centered Design of Auto | $780,000.00 |
| 2131875 ENG | New Mexico State University | Research-Oriented Learning Experiences (ROLE) Program | $369,821.00 |
| 2133963 CSE | Northwestern University | Collaborative Research: HCC: Small: Science communication in the ecosyster | $437,446.00 |
| 2133964 CSE | Regents of the University of Michigan - Ann Arbor | Collaborative Research: HCC: Small: Science communication in the ecosyster | $78,553.00 |
| 2134136 BIO | Iowa State University | Symposium: Increasing Awareness of Plant Science Opportunities among Stuc | $53,487.00 |
| 2134624 BIO | American Indian Science and Engineering Society (, | RCN: LEAPS: Culture Change for Inclusion of Indigenous Voices in Biology | $1,543,276.00 |
| 2135328 ENG | Colorado State University | Collaborative Research: Research: Early-Career Engineers Experiences with Ec | $159,038.00 |
| 2135329 ENG | University of New Mexico | Collaborative Research: Research: Early-Career Engineers Experiences with Ec | $190,725.00 |
| 2135669 ENG | University of Colorado at Boulder | BRITE Synergy: Engineering More Resilient Housing through Inclusion  of Wome | $399,521.00 |
| 2135767 GEO | Ohio State University | Creating inclusive workspaces that foster and support BAJEDI leaders in the Bi | $99,806.00 |
| 2136141 GEO | Brown University | EAGER: Collaborative Research: Enhancing Asian American and Pacific Island | $209,243.00 |
| 2136233 GEO | University of Hawaii | EAGER: Collaborative Research: Enhancing Asian American and Pacific Island | $12,682.26 |
| 2136238 GEO | University of California-Riverside | EAGER: Collaborative Research: Enhancing Asian American and Pacific Island | $5,271.24 |
| 2136375 EDU | George Mason University | NSF ADVANCE Catalyst: A Data Driven Critical Needs Assessment of STEM Fac | $298,713.00 |
| 2137317 CSE | North Carolina State University | Collaborative Research: BPC-AE: STARS: Catalyzing Action-Oriented Academic | $645,645.29 |
| 2137338 CSE | Temple University | Collaborative Research: BPC-AE: STARS: Catalyzing Action-Oriented Academic | $2,237,296.00 |
| 2137369 CSE | Kent State University | Collaborative Research: BPC-AE: STARS: Catalyzing Action-Oriented Academic | $375,065.06 |
| 2137393 CSE | Florida State University | Collaborative Research: BPC-AE: STARS: Catalyzing Action-Oriented Academic | $57,000.00 |
| 2137394 CSE | Morgan State University | Collaborative Research: BPC-AE: STARS: Catalyzing Action-Oriented Academic | $95,135.90 |
| 2137410 GEO | George Washington University | Understanding the Gendered Impacts of COVID-19 in the Arctic | $660,422.00 |
| 2137448 TIP | George Washington University | NSF Convergence Accelerator Track F: Building Trust in Communication Syster | $749,221.99 |
| 2137723 MPS | Harvard University | QuIC-TAQS: Integrated Lithium Niobate Quantum Photonics Platform | $2,500,000.00 |
| 2137928 CSE | University of California-San Diego | BPC-DP: Inclusive longitudinal peer mentoring for community building and rete | $313,302.00 |
| 2138047 SBE | Lehigh University | Women in Cognitive Science: Networking, Visibility, and Career Pathways | $59,891.00 |
| 2138730 BIO | Botanical Society of America | Preparing Leaders and Nurturing Tomorrows Scientists: Botany and Beyond (PI | $986,448.00 |
| 2139096 ENG | University of Arizona | Addressing Demographic Disparities in Students Choice of Engineering Discip | $454,335.00 |
| 2139125 MPS | University of Wisconsin-Madison | Conference in Geometry, Topology, and Dynamics: Celebrating the Work of Div | $7,508.41 |
| 2140043 MPS | Harvard University | 2021 Waterman Award | $1,000,000.00 |
| 2140246 EDU | Howard University | Collaborative Research: Black Research Support Network: Studying Change By | $521,763.00 |
| 2140262 EDU | City Colleges of Chicago Harry S Truman College | ADVANCE Catalyst: Truman College ADVANCE Catalyst Participatory Action Re | $274,762.00 |

| 2140601 | ENG | University of Colorado at Boulder | Research: Engineering for Social Justice: Factors shaping the career aspiratio | $349,985.00 |
|---|---|---|---|---|
| 2140646 | EDU | University of San Diego | Co-Constructing Faculty Critical Consciousness In Engineering Education | $464,828.00 |
| 2140647 | EDU | University of Texas at San Antonio | Co-Constructing Faculty Critical Consciousness In Engineering Education | $119,324.00 |
| 2140696 | EDU | University of Florida | Critical Conversations: Systemic and Agentic Empowerment of Black Ph.D. Stu | $1,023,826.00 |
| 2140743 | EDU | Harvard University | Graduate Research Fellowship Program (GRFP) | $43,051,421.00 |
| 2140867 | EDU | University of North Carolina at Charlotte | Collaborative Research: Black Research Support Network: Studying Change By | $769,149.00 |
| 2140891 | EDU | Georgia Tech Research Corporation | Collaborative Research: Understanding Persistence through the Lens of Interr | $822,120.00 |
| 2140892 | EDU | Albany State University | Collaborative Research: Understanding Persistence through the Lens of Interr | $502,307.00 |
| 2140902 | EDU | Georgia State University Research Foundation, Inc. | Examining Blackness in Postsecondary STEM Education through a Multidimen | $888,676.00 |
| 2140903 | EDU | American University | Examining Blackness in Postsecondary STEM Education through a Multidimen | $1,056,052.00 |
| 2140904 | EDU | University of Texas at Austin | Examining Blackness in Postsecondary STEM Education through a Multidimen | $767,625.00 |
| 2140905 | EDU | North Carolina Agricultural & Technical State Unive | Examining Blackness in Postsecondary STEM Education through a Multidimen | $908,881.00 |
| 2140922 | EDU | University of Colorado at Boulder | Collaborative Research: Inspiring Networks and Sustainability of Postseconda | $307,884.00 |
| 2140987 | SBE | University of Maryland, College Park | SBP: CAREER: Inferior and foreign racial stereotypes give rise to exploitative an | $485,350.00 |
| 2141289 | SBE | University of Tennessee Knoxville | Collaborative Research: The Angry Crowd Bias: Social, Cognitive, and Perceptu | $272,286.00 |
| 2141313 | SBE | University of Denver | Collaborative Research: The Angry Crowd Bias: Social, Cognitive, and Perceptu | $302,713.00 |
| 2141326 | SBE | University of Delaware | SBP: Collaborative Research: The impact of naturally occurring and experimen | $420,931.00 |
| 2141328 | SBE | University of Colorado at Boulder | SBP: Collaborative Research: The impact of naturally occurring and experimen | $88,485.00 |
| 2141345 | SBE | Florida State University | Threat is Distinct from Valence as a Source of Biased Shoot Behaviors toward I | $413,000.00 |
| 2141382 | GEO | Harvard University | Collaborative Research: Coupled flow-geomechanical models applied to asse | $329,628.00 |
| 2142739 | CSE | University of Washington | CAREER: Language Technologies Against the Language of Social Discriminatio | $342,171.00 |
| 2143077 | CSE | Harvard University | CAREER: Defining how the primate visual system works under naturalistic con | $598,566.00 |
| 2143173 | ENG | Florida International University | CAREER: An Asset-based Longitudinal and Intersectional Analysis of Black Wo | $547,447.00 |
| 2143177 | MPS | Harvard University | CAREER: Observing topological magnetoelectric effects by magneto-optics an | $696,416.00 |
| 2143343 | SBE | Harvard University | CAREER: The AI Revolution and Autocratic Institutions | $405,389.00 |
| 2143811 | MPS | University of Colorado at Boulder | CAREER: From Equivariant Chromatic Homotopy Theory to Phases of Matter: V | $307,434.00 |
| 2143867 | ENG | Ohio State University | CAREER: Enabling Transformational Service-Learning in Engineering through C | $362,867.00 |
| 2143934 | SBE | Cornell University | CAREER: The Domestic and International Politics of Global Police | $491,535.00 |
| 2143993 | EDU | University of California-San Diego | CAREER: Designing teacher professional development to leverage the brillianc | $500,569.00 |
| 2144506 | EDU | University of Wisconsin-Madison | CAREER: Advancing Equity in Middle School Mathematics by Engaging Student | $702,535.00 |
| 2144618 | EDU | University of North Carolina at Charlotte | CAREER: Fostering Early STEM Exploration with Gifted and High Ability Black G | $727,541.00 |
| 2144978 | EDU | Virginia Polytechnic Institute and State University | CAREER: Sustainable Racial Equity: Creating a New Generation of Engineering | $335,644.00 |
| 2145011 | EDU | University of Chicago | CAREER: Developing Informed Portraits of the Educational Experiences of Hon | $398,732.00 |
| 2145105 | EDU | University of the District of Columbia | CAREER Exploring the Role of STEM Faculty Beliefs & Classroom Culture on Ur | $1,262,459.00 |
| 2145783 | CSE | University of Colorado at Boulder | CAREER: Combating Censorship from within the Network | $458,019.00 |
| 2145925 | BIO | Harvard University | CAREER: Linking systemic stem cell activation to vertebrate limb regeneration | $812,400.00 |
| 2145961 | ENG | Florida International University | CAREER: Better Together: Leveraging the Shared Commitment of Community ( | $646,092.00 |
| 2146363 | EDU | Colorado State University | CAREER: Critically examining chemistry culture to support adoption of multicu | $543,913.00 |

| | | | |
|---|---|---|---|
| 2146448 CSE | University of Texas at Dallas | CAREER: Empowering White-box Driven Analytics to Detect AI-synthesized De | $297,562.00 |
| 2146613 EDU | CAST, Inc. | Using drone technology, communal motivation, and strength-based approach | $1,500,000.00 |
| 2146983 SBE | Lehigh University | Collaborative Research: Using Causal Explanations and Computation to Und | $367,047.00 |
| 2146984 SBE | Stevens Institute of Technology | Collaborative Research: Using Causal Explanations and Computation to Und | $206,682.00 |
| 2147011 SBE | University of California-Irvine | Diversity and Networking in Law School: Are Law Students from Diverse Backg | $511,230.00 |
| 2147258 SBE | University of Iowa | Collaborative Research: Digital Archives and Indigenous Afterlives of Scientif | $111,903.00 |
| 2147284 SBE | New Jersey Institute of Technology | Collaborative Research: Digital Archives and Indigenous Afterlives of Scientif | $302,085.00 |
| 2147305 CSE | University of Connecticut | FAI: BRIMI - Bias Reduction In Medical Information | $392,994.00 |
| 2147325 SBE | Emory University | Collaborative Research: Digital Archives and Indigenous Afterlives of Scientif | $84,062.00 |
| 2147450 SBE | University of Houston | Residential Segregation, Health-Promoting Organizations, and Health Outcom | $191,062.00 |
| 2147635 SBE | University of Oklahoma Norman Campus | Collaborative Research: Understanding the Evolution of Political Campaign Ad | $300,519.00 |
| 2147694 CSE | Harvard University | Collaborative Research: SaTC: CORE: Medium: Foundations of Trust-Centered | $489,462.00 |
| 2147818 SBE | University of California - Merced | The Effects of the COVID-19 Pandemic on Latinx College Graduates | $155,725.00 |
| 2147839 EDU | University of Minnesota-Twin Cities | Employing Peer Mentoring to Empower Youth to Become 21st Century Energy | $1,143,464.00 |
| 2147848 SBE | University of Arizona | The Law and Reproductive Health, 2010-2020 | $432,912.00 |
| 2148014 EDU | San Jose State University Foundation | CAREER - Transforming Science Teaching and Learning through Empowering T | $610,031.00 |
| 2148016 EDU | Arizona State University | Engaging Latinx Youth in Understanding the Science of Climate Change by Dev | $431,984.00 |
| 2148023 EDU | Twin Cities Public Television | STEM Tales: Investigating the effect of media read-alouds on young children's S | $1,448,995.00 |
| 2148202 SBE | University of Iowa | Collaborative Research: Understanding the Evolution of Political Campaign Ad | $82,608.00 |
| 2148560 EDU | University of Houston | Collaborative Research: Enhancing Underrepresented Student Engagement in | $739,486.00 |
| 2148561 EDU | Regents of the University of Michigan - Ann Arbor | Collaborative Research: Enhancing Underrepresented Student Engagement in | $60,439.00 |
| 2148606 EDU | University of Connecticut | Engaging Underrepresented Populations in Environmental Action through Men | $1,350,000.00 |
| 2148704 GEO | University of Rhode Island | Collaborative Research: Enhancing MPOWIR to Build a Diverse and Inclusive C | $579,183.00 |
| 2148705 GEO | University of Georgia Research Foundation Inc | Collaborative Research: Enhancing MPOWIR to Build a Diverse and Inclusive C | $147,021.00 |
| 2148739 EDU | Purdue University | Fostering STEM identify development through localized engineering for LGBTQ | $394,861.00 |
| 2148889 SBE | Texas A&M University | Explaining Changes in Racial Identification across Time and Place | $399,943.00 |
| 2148920 SBE | George Washington University | Memorialization, Contested Knowledge, and the Sociopsychological Impacts | $398,317.00 |
| 2148928 SBE | Harvard University | Collaborative Research: Understanding the Evolution of Political Campaign Ad | $155,357.00 |
| 2148971 SBE | Urban Institute | Prison Proliferation Project | $400,000.00 |
| 2149053 SBE | University of Minnesota-Twin Cities | Environmental Stress, Political Institutions and Social Conflict | $407,554.00 |
| 2149214 EDU | Arizona State University | Collaborative Research: AGEP ACA to Engage Leaders to Improve Diversity am | $103,357.00 |
| 2149223 SBE | Yale University | Collaborative Research: Gender, Politics, and Environmental Concern | $238,600.00 |
| 2149256 EDU | University of Oregon Eugene | Collaborative Research: AGEP ACA to Engage Leaders to Improve Diversity am | $120,062.00 |
| 2149321 SBE | University of Texas at San Antonio | DDRIG in DRMS: An Investigation of Harm Perceptions from Communications | $29,850.00 |
| 2149798 EDU | Johns Hopkins University | Collaborative Research: AGEP FC-PAM: Project ELEVATE (Equity-focused Laun | $499,653.00 |
| 2149849 EDU | Framingham State University | Collaborative Research: The AGEP Massachusetts State University System Equ | $1,122,960.00 |
| 2149858 EDU | BRIDGEWATER STATE UNIVERSITY | Collaborative Research: The AGEP Massachusetts State University System Equ | $366,925.00 |
| 2149883 EDU | Worcester State University | Collaborative Research: The AGEP Massachusetts State University System Equ | $387,200.00 |

| | | | |
|---|---|---|---:|
| 2149899 EDU | New York University | Collaborative Research: AGEP FC-PAM: Project ELEVATE (Equity-focused Laun | $463,266.00 |
| 2149995 EDU | Carnegie-Mellon University | Collaborative Research: AGEP FC-PAM: Project ELEVATE (Equity-focused Laun | $774,777.00 |
| 2150045 EDU | Metropolitan State University of Denver | HSI Implementation and Evaluation Project: Building STEM identity to improve | $999,167.00 |
| 2150057 EDU | Houston Baptist University | HSI Pilot Project: Developing an Inquiry-Based Research Module to Promote A | $199,905.00 |
| 2150103 EDU | New Mexico Highlands University | Cultivating Access to Manifest INtentional Outcomes in STEM (CAMINOS) | $995,713.00 |
| 2150262 GEO | University of Colorado at Boulder | REU Site: Atmospheric, Oceanic, and Cryospheric Sciences at the University o | $524,512.00 |
| 2150290 GEO | Harvard University | REU Site: Summer Program at Harvard in Earth and Environmental Research (S | $523,416.00 |
| 2150298 EDU | Rio Hondo College | Transitions and Research Across Interfaces (TRAINS) | $999,504.00 |
| 2150323 EDU | San Francisco State University | HSI Implementation and Evaluation Project: Self-sustaining Peer Mentor Supp | $499,947.00 |
| 2150364 EDU | TERC Inc | REU Site: STEM Education Research through a Social Justice Lens | $348,540.00 |
| 2150415 ENG | University of Houston | REU Site: Neurotechnologies to Help the Body Move, Heal, and Feel Again | $402,511.00 |
| 2150423 EDU | CUNY John Jay College of Criminal Justice | HSI Pilot Project: Including others in the teaching and practice of STEM discipli | $199,982.00 |
| 2150454 EDU | Menlo College | HSI Pilot Project: Improving Undergraduate Biology Courses to Enhance Stude | $199,751.00 |
| 2150461 EDU | University of Puerto Rico Mayaguez | HSI Implementation and Evaluation Project: Paradigm for Sustainability and Re | $499,381.00 |
| 2150680 EDU | Southern Utah University | Collaborative Research: Chemistry Education Research through the Lens of Ec | $23,489.00 |
| 2150716 CSE | University of California-Davis | Collaborative Research: SaTC: CORE: Small: Understanding how visual feature | $285,000.00 |
| 2150723 CSE | University of Georgia Research Foundation Inc | Collaborative Research: SaTC: CORE: Small: Understanding how visual feature | $214,999.00 |
| 2150727 EDU | Regents of the University of Michigan - Ann Arbor | Collaborative Research: Chemistry Education Research through the Lens of Ec | $21,741.00 |
| 2150787 EDU | Eastern Washington University | Expanding collaborations that recruit, prepare, and retain diverse and highly-q | $853,051.00 |
| 2150813 SBE | Harvard University | Collaborative Research: Reconstructing Classic Genetic and Social Kinship Ne | $261,102.00 |
| 2150922 EDU | University of Rochester | Developing Digitally-rich Urban Teacher Leaders: Fostering and Sustaining a S | $2,047,099.00 |
| 2151061 EDU | University of West Florida | Educating Science and Mathematics Majors to Teach with Social Justice Mode | $871,573.00 |
| 2151294 BIO | Harvard University | Remote homology detection with evolutionary profile HMMs | $665,188.00 |
| 2151311 SBE | University of Minnesota-Twin Cities | Factors Relating to Successful Recruitment of Women in Information Technolo | $407,450.00 |
| 2151404 ENG | University of Texas at San Antonio | CAREER: Breaking the Tradition of Silence through Conocimiento and Conscio | $572,771.00 |
| 2152149 MPS | Harvard University | FRG: Collaborative Research: Definability and Computability over Arithmetica | $203,163.00 |
| 2152303 SBE | Georgia Tech Research Corporation | Collaborative Research: SBP: Scientific topics and careers at the intersection: | $219,023.00 |
| 2152437 SBE | University of Kansas Center for Research Inc | SCISIPBIO: Examining the Career Barriers Confronting African American or Bla | $408,187.00 |
| 2152441 ENG | University of Cincinnati Main Campus | Studying Undergraduate Curricular Complexity for Engineering Student Succes | $349,936.00 |
| 2152456 SBE | George Mason University | The Racial Gap in Entrepreneurship and Business Ownership | $350,000.00 |
| 2152524 EDU | Western Michigan University | ADVANCE Partnership: Faculty Online Learning Communities for Gender Equit | $256,319.77 |
| 2152834 ENG | Villanova University | CAS- Climate: CDS&E: Facilitating Sustainable and Fair Transformation of GSI | $499,536.00 |
| 2152991 MPS | Harvard University | Interactions of Combinatorics and Physics | $440,000.00 |
| 2153335 MPS | Harvard University | Random Matrices, Random Schrödinger Operators, and Applications | $330,000.00 |
| 2153776 EDU | Kutztown University | NSF ADVANCE Catalyst: Research, Educate and Value Equity at All Levels in ST | $299,875.00 |
| 2154118 CSE | Georgia Tech Research Corporation | Collaborative Research: SaTC: CORE: Medium: An Incident-Response Approac | $428,000.00 |
| 2154119 CSE | New York University | Collaborative Research: SaTC: CORE: Medium: An Incident-Response Approac | $396,000.00 |
| 2154123 CSE | University of Utah | Collaborative Research: SaTC: CORE: Medium: An Incident-Response Approac | $441,200.00 |

| | | | |
|---|---|---|---|
| 2154245 BIO | Harvard University | Collaborative Research: PurSUiT: Understanding the Neotropical Velvet Worm | $809,585.00 |
| 2200066 SBE | Lehigh University | PIPP Phase I: Dynamics of Pandemic Spread and Prevention in Indigenous Cor | $999,894.00 |
| 2200323 EDU | CSUB Auxiliary for Sponsored Programs Administra | ADVANCE Catalyst: Organizational Change for Gender Equity in STEM Academ | $299,949.00 |
| 2200437 EDU | Child Trends Inc | Collaborative Research: Adapted Measure of Math Engagement: Designing sel | $1,749,723.00 |
| 2200447 EDU | Spelman College | Research Initiation Award: Establishing the Fundamentals of Spin-Crossover E | $287,605.00 |
| 2200449 MPS | Harvard University | Shimura Varieties and Abelian Varieties | $400,000.00 |
| 2200648 SBE | North Carolina Agricultural & Technical State Unive | Multigenerational Persistence of Environmental Exposure | $443,186.00 |
| 2200706 EDU | University of Colorado at Boulder | ECR Core Research: Investigating Computer Science Departmental Diversity E | $588,403.00 |
| 2200748 EDU | University of Hawaii | ADVANCE Catalyst: Advancing kaulike (equity) focusing on STEM intersectiona | $309,998.00 |
| 2200753 EDU | University of Washington | Supporting School Administrators in Leading Towards Racially Just and Ambitio | $2,181,409.00 |
| 2200838 EDU | Coeur d' Alene Tribe | Addressing historic and systemic racial inequities: Coeur d'Alene land-based S | $2,091,864.00 |
| 2200981 MPS | Harvard University | Unlikely Intersections in Diophantine Geometry and Dynamics | $162,012.00 |
| 2200990 EDU | Indiana University | Attributions of Mathematical Excellence in Teaching and Learning | $2,010,846.00 |
| 2201100 EDU | University of North Carolina at Chapel Hill | Collaborative Research: The Organizational Climate Challenge: Promoting the | $158,047.00 |
| 2201101 EDU | University of Cincinnati Main Campus | Collaborative Research: The Organizational Climate Challenge: Promoting the | $284,914.00 |
| 2201102 EDU | Ohio State University | Collaborative Research: The Organizational Climate Challenge: Promoting the | $713,128.00 |
| 2201103 EDU | American Society For Engineering Education | Collaborative Research: The Organizational Climate Challenge: Promoting the | $124,241.00 |
| 2201466 EDU | Regents of the University of Michigan - Ann Arbor | STEM Microclimates of Intersectional Inclusivity: Modeling Interrelated Progra | $641,684.00 |
| 2201486 EDU | University of Nebraska-Lincoln | Achieving Critical Transformations in Undergraduate Programs in Mathematics | $1,500,000.00 |
| 2201545 EDU | University of Wisconsin-Madison | Measuring the Social Networks and Community Cultural Wealth of Latina/o ST | $519,141.00 |
| 2201576 EDU | University of Texas at El Paso | Measuring the Social Networks and Community Cultural Wealth of Latina/o ST | $259,739.00 |
| 2201623 EDU | University of Maryland, College Park | Race, Religion, and STEM: Examining the Intersections for Black Students | $551,881.00 |
| 2201700 EDU | SageFox Consulting Group, LLC | Collaborative Research: Researching Early Access to Computing and Higher Ed | $411,214.00 |
| 2201701 EDU | Spelman College | Collaborative Research: Researching Early Access to Computing and Higher Ed | $232,154.00 |
| 2201796 EDU | Carnegie-Mellon University | Collaborative Research: Investigating Gender Differences in Digital Learning G | $1,083,218.00 |
| 2201797 EDU | University of North Carolina at Chapel Hill | Collaborative Research: Investigating Gender Differences in Digital Learning G | $68,319.00 |
| 2201798 EDU | University of Pennsylvania | Collaborative Research: Investigating Gender Differences in Digital Learning G | $213,887.00 |
| 2201799 EDU | Harvard University | Collaborative Research: Investigating Gender Differences in Digital Learning G | $87,001.00 |
| 2201800 EDU | University of Pittsburgh | Collaborative Research: Investigating Gender Differences in Digital Learning G | $78,960.00 |
| 2201808 EDU | Florida International University | Collaborative Research: A qualitative inquiry into sex/gender narratives in und | $42,899.45 |
| 2201809 EDU | University of Minnesota-Twin Cities | Collaborative Research: A qualitative inquiry into sex/gender narratives in und | $387,605.00 |
| 2201810 EDU | Colorado State University | Collaborative Research: A qualitative inquiry into sex/gender narratives in und | $313,026.00 |
| 2201904 EDU | Bowie State University | From Black Boys to Men in a Multiyear STEM Education Intervention and Mixed | $3,163,527.00 |
| 2201928 EDU | University of Texas at Austin | Developing a Scalable Measure of Inclusive STEM Teaching Practices for Diver | $863,113.00 |
| 2201929 EDU | Seattle Pacific University | Spatial Justice in Physics Teaching and Learning | $526,070.00 |
| 2201930 EDU | Western Washington University | Spatial Justice in Physics Teaching and Learning | $471,586.00 |
| 2201943 EDU | Arizona State University | Immersive, Interdisciplinary, Identity-based Team Science Experiences for Ind | $1,325,986.00 |
| 2202109 EDU | Kentucky Community & Technical College System | Advanced Manufacturing: Girls Can, Too | $347,382.00 |

| 2202113 | GEO | Harvard University | AGS-FIRP Track 3: Methane Emissions Quantification at Scales from 20m to 2( | $1,254,206.00 |
| 2202639 | BIO | Ecological Society of America | RCN: LEAPS Realizing Inclusion in Societies for Environmental Biology (RISE) | $199,883.00 |
| 2202698 | GEO | Harvard University | Collaborative Research: P2C2--Constraints on Last Interglacial and Late Holoc | $68,389.00 |
| 2202772 | GEO | Harvard University | High Spatial Resolution Assessment of the Speleothem Magnetization Proxy | $313,105.00 |
| 2202984 | MPS | Harvard University | Partially Wrapped Fukaya Categories and Functoriality in Mirror Symmetry | $539,063.00 |
| 2203422 | EDU | Benedictine University | NSF ADVANCE Catalyst: Evaluation and Assessment of Gender Leadership Eq | $300,000.00 |
| 2203621 | MPS | Harvard University | Quantum Charge Tunneling through Self-Assembled Monolayers (SAMs) | $800,000.00 |
| 2204099 | EDU | University of Colorado at Boulder | ADVANCE Partnership: Strategic Partnership for Alignment of Community Enga | $136,406.00 |
| 2204125 | EDU | American University | ADVANCE Adaptation: American University Creating Gender and Racial Equity | $1,000,000.00 |
| 2204380 | EDU | University of Colorado at Boulder | ADVANCE Partnership: Advancing Gender Equity in Computing and Engineerin | $1,249,271.00 |
| 2204389 | EDU | NEVADA STATE UNIVERSITY | ADVANCE Adaptation: Nevada State College - Pursuing Equity to Enhance Rete | $1,000,000.00 |
| 2204462 | EDU | Florida Atlantic University | ADVANCE Adaptation: Enabling Minorities' Prime Outcomes with Education & | $999,853.00 |
| 2204520 | EDU | American Society For Engineering Education | ADVANCE Partnership: Engineering Deans' Gender Equity Initiative: Aligning S | $999,967.00 |
| 2204529 | EDU | California State University-Long Beach Foundation | ADVANCE Adaptation: Innovating Faculty Workloads through an Equity Lens | $1,000,000.00 |
| 2204537 | EDU | Missouri University of Science and Technology | ADVANCE Adaptation: Creating a Destination of Choice at Missouri University | $1,000,000.00 |
| 2204538 | EDU | Seattle University | ADVANCE Partnership: Assessing Differential Faculty Contributions and Aligni | $999,784.00 |
| 2204540 | EDU | Kent State University | NSF ADVANCE Catalyst: Tracking Recognition and Engagement of Women in L | $300,000.00 |
| 2204550 | EDU | Clarkson University | ADVANCE Partnership: Strategic Partnership for Alignment of Community Enga | $763,337.00 |
| 2204552 | EDU | University of South Florida | ADVANCE Partnership: Strategic Partnership for Alignment of Community Enga | $250,000.00 |
| 2204558 | EDU | CUNY City College | ADVANCE Adaptation: Advancing Inclusion, Diversity, and Equity in STEM (AID | $999,839.00 |
| 2204559 | EDU | Georgia State University Research Foundation, Inc. | ADVANCE Adaptation: Intersectionality and Mentoring in the Professoriate for | $1,000,000.00 |
| 2204570 | EDU | North Carolina Agricultural & Technical State Unive | LSAMP BD: North Carolina A&T State University Preparing Future Minority Ph.D | $1,075,000.00 |
| 2204577 | EDU | The University of Texas Rio Grande Valley | ADVANCE Partnership: Transforming HSI STEM Departmental Climate for Facu | $1,487,240.00 |
| 2204630 | EDU | University of Colorado at Boulder | LSAMP BD: CU Boulder CO-WY AMP | $1,074,365.00 |
| 2204703 | EDU | Virginia Commonwealth University | LSAMP BD: Virginia Commonwealth University, Virginia-North Carolina Allianc | $1,075,000.00 |
| 2204741 | EDU | Louisiana State University | LSAMP BD: LSU BD 9 2022 Cohort, LA-BRIDGE: Louisiana Broadening Resourc | $1,075,000.00 |
| 2204743 | EDU | Florida International University | LSAMP BD: Florida International University FGLSAMP | $1,075,000.00 |
| 2204746 | EDU | Northeastern University | LSAMP BD:  Northeastern University Nominated by the Northeast Louis Stokes | $1,074,840.00 |
| 2204750 | EDU | University of Texas at El Paso | LSAMP BD: The University of Texas at El Paso - The University of Texas System | $1,075,000.00 |
| 2204838 | EDU | Tuskegee University | Catalyst Project: Culturally Responsive and Backward-Design-based Bimodal | $199,937.00 |
| 2205573 | EDU | Bowie State University | Broadening Participation Research Project: How Social-Emotional Learning (Sl | $349,707.00 |
| 2205575 | EDU | Albany State University | Broadening Participation Research Project: Genre Theory as a Catalyst for Broa | $349,270.00 |
| 2206057 | BIO | Virginia Polytechnic Institute and State University | DISES: Using continent-wide participatory science to model the dynamic outco | $1,599,997.00 |
| 2206110 | MPS | Harvard University | WoU-MMA: The Electromagnetic Counterparts of Gravitational Wave Sources | $468,687.00 |
| 2206125 | GEO | Texas Tech University | Collaborative Research: EAGER: Using allies to expand your network: Impleme | $273,404.13 |
| 2206181 | GEO | Texas Tech University | Collaborative Research: EAGER: Using allies to expand your network: Impleme | $14,715.02 |
| 2207119 | GEO | Harvard University | Controls on ground surface deformation in thrust and reverse fault earthquake | $238,111.00 |
| 2207219 | EDU | Colorado State University | Louis Stokes New STEM Pathways and Research Alliance: Rocky Mountain Allia | $3,075,890.00 |

| 2207241 EDU | San Jacinto College District | Louis Stokes B2B Alliance: Harris County Community College Alliance (HCCA | $1,478,965.00 |
| 2207348 EDU | Housatonic Community College | LOUIS STOKES B2B ALLIANCE: SHORELINE-WEST STEMConnect | $678,039.00 |
| 2207352 EDU | SUNY at Albany | Louis Stokes New STEM Pathways and Research Alliance: State University of N | $2,499,968.00 |
| 2207361 EDU | University of North Carolina Greensboro | Louis Stokes New STEM Pathways Implementation-Only Alliance: Mountains to | $2,068,810.00 |
| 2207368 EDU | University of Georgia Research Foundation Inc | Louis Stokes STEM Pathways and Research Alliance:  Peach State Louis Stokes | $2,499,998.00 |
| 2207374 EDU | University of Maryland Baltimore County | Louis Stokes New STEM Pathways and Research Alliance: USM LSAMP | $3,007,322.00 |
| 2207398 EDU | Arizona State University | Louis Stokes Renewal STEM Pathways and Research Alliance:Western Alliance | $2,500,000.00 |
| 2207401 EDU | University of Hawaii | Louis Stokes B2B Alliance: Strategic Transfer Alliance for Minority Participation | $1,499,925.00 |
| 2207659 MPS | Harvard University | Topics In General Relativity | $403,935.00 |
| 2207773 EDU | National Academy of Sciences | Beyond Compliance: Workplace Barriers, Access, and Inclusive Policies Impac | $869,390.00 |
| 2207972 MPS | Harvard University | NSF BSF: Nonlinear Photon Interactions in Cooperative Quantum Optical Syste | $300,000.00 |
| 2208152 ENG | University of Connecticut | REM: Biomaterials and Bioprinting Summer (BBS) School | $109,940.00 |
| 2208797 EDU | Northeastern University | Broadening Participation in the CyberCorps(R) Scholarship for Service Progran | $1,601,827.00 |
| 2209192 BIO | Falk, Jay J | NSF Postdoctoral Fellowship in Biology FY 2022: The genetic and molecular ru | $207,000.00 |
| 2209623 CSE | Harvard University | Collaborative Research: Elements: Enriching Scholarly Communication with A | $402,107.00 |
| 2209643 BIO | Ecological Society of America | Conference: Equity and Inclusion in Open Access Publishing: Workshop to exp | $99,549.00 |
| 2210011 CSE | University of Maryland Baltimore County | EAGER: DCL: SaTC: Enabling Interdisciplinary Collaboration: Improving Humar | $331,839.00 |
| 2210023 CSE | George Washington University | EAGER: DCL: SaTC: Enabling Interdisciplinary Collaboration: Deplatforming an | $299,768.00 |
| 2210137 CSE | Arizona State University | EAGER: DCL: SaTC: Enabling Interdisciplinary Collaboration: Combatting Disin | $300,000.00 |
| 2210142 CSE | Haverford College | EAGER: DCL: SaTC: Enabling Interdisciplinary Collaboration: Evaluating Bias Ir | $296,325.00 |
| 2210173 GEO | Harvard University | Collaborative Research: Impacts of Global Change on Terrestrial Mercury in th | $578,882.00 |
| 2210757 GEO | Harvard University | Using Hothouse Climates to Generalize Understanding of Convection, Clouds, | $396,217.00 |
| 2210841 CSE | Regents of the University of Michigan - Ann Arbor | Collaborative Research: HCC: Designing Technologies for Marginalized Comm | $846,131.00 |
| 2210842 CSE | University of California-Irvine | Collaborative Research: HCC: Designing Technologies for Marginalized Comm | $90,626.00 |
| 2210843 CSE | Princeton University | Collaborative Research: HCC: Designing Technologies for Marginalized Comm | $61,560.00 |
| 2210844 CSE | Northwestern University at Chicago | Collaborative Research: HCC: Designing Technologies for Marginalized Comm | $200,611.00 |
| 2211383 CSE | Harvard University | Collaborative Research: CNS Core: Medium: A Stateful Switch Architecture for | $240,000.00 |
| 2212146 MPS | Regents of the University of Michigan - Ann Arbor | Renewal: Overcoming Energy Loss in Organic Bulk Heterojunctions | $666,555.00 |
| 2212690 ENG | University of Cincinnati Main Campus | Collaborative Research: Track 2: Disrupting Engineering Trauma | $249,303.00 |
| 2212807 EDU | American Association of Physics Teachers | Advancing Physics Education Where Diversity Resides through Professional De | $2,922,997.00 |
| 2213870 SBE | University of Denver | Collaborative Research: From Culture to Child: How collective perceptions of a | $254,374.00 |
| 2214011 SBE | University of Hawaii | Collaborative Research: From Culture to Child: How collective perceptions of a | $245,626.00 |
| 2214203 SBE | Stanford University | Affective Virality on Social Media: The Role of Culture and Ideal Affect | $549,926.00 |
| 2214215 SBE | University of California-Los Angeles | Collaborative Research: HNDS-R: Dynamics and Mechanisms of Information S | $327,276.00 |
| 2214216 SBE | Rensselaer Polytechnic Institute | Collaborative Research: HNDS-R: Dynamics and Mechanisms of Information S | $336,644.00 |
| 2214217 SBE | CUNY City College | Collaborative Research: HNDS-R: Dynamics and Mechanisms of Information S | $328,068.00 |
| 2214299 SBE | Vanderbilt University | Doctoral Dissertation Research: Learning and processing mechanisms for sin | $14,095.00 |
| 2214387 SBE | Emory University | Collaborative Research: Variables Influencing the Efficacy of Civilian Oversigh | $135,695.00 |

| | | | |
|---|---|---|---|
| 2214418 EDU | University of Puerto Rico-Rio Piedras | ADVANCE Catalyst: Virtual Observatory of Culture for Equity in Academia at th | $299,999.00 |
| 2214455 SBE | Eastern Michigan University | Collaborative Research: Variables Influencing the Efficacy of Civilian Oversigh | $164,421.00 |
| 2214482 SBE | San Diego State University Foundation | Collaborative Research: Variables Influencing the Efficacy of Civilian Oversigh | $143,958.00 |
| 2214516 EDU | Concord Consortium | Data Science Learning Experiences for Middle School-aged Girls in Informal Ga | $2,499,156.00 |
| 2214740 EDU | Clemson University | Using storytelling and a justice oriented STEM after-school club as critical tool | $1,739,515.00 |
| 2215050 EDU | Harvard University | Instrument Development: Racially & Ethnically Minoritized Youths' Varied Out- | $950,262.00 |
| 2215138 EDU | Florida State University | BRITE Girls Online STEM Practices: Building Relevance and Identity to Transfor | $1,902,274.00 |
| 2215153 SBE | Indiana University | The Racialized Basis of Trait Judgments from Faces | $499,819.00 |
| 2215167 EDU | COSMIC PICTURE DISTRIBUTION LLC | A media project engaging girls in astrophysics during the 2024 total solar eclip | $2,999,757.00 |
| 2215236 SBE | University of California-Davis | Assessing the Impacts of Social Categorization on Person Perception and Beha | $500,000.00 |
| 2215382 EDU | TERC Inc | Engaging Rural, Latinx Youth in an After School Program That Integrates Desigr | $2,601,763.00 |
| 2215409 SBE | Portland State University | Hydrosocial dynamics and environmental justice in water-energy transitions | $399,876.00 |
| 2215554 EDU | Pacific Resources for Education and Learning | Investigating the impact of youth's inductive exploration of local technologies 1 | $2,683,413.00 |
| 2215592 EDU | Science Museum of Minnesota | Expanding Activities for Outdoor, Nature Situated Making | $1,451,724.00 |
| 2215613 EDU | Pepperdine University | Broadening participation, building STEM competencies, and strengthening ide | $2,000,000.00 |
| 2215695 EDU | University of California-Irvine | Collaborative Research: Investigating the Most Impactful Culturally-responsive | $1,548,342.00 |
| 2215696 EDU | California State University-Dominguez Hills Founda | Collaborative Research: Investigating the Most Impactful Culturally-responsive | $250,134.00 |
| 2216066 MPS | Harvard University | MRI: Acquisition of Single-Crystal Diffractometer for Small Molecule Crystallog | $300,735.00 |
| 2216268 EDU | Weber State University | Braiding Opportunities in Training, Advocacy, and Networking for Young Scient | $297,407.00 |
| 2216286 CSE | Ivy Tech Community College of Indiana | BPC-DP IvyWorks Expansion | $238,327.00 |
| 2216524 SBE | North Dakota State University Fargo | Strengthening Capacity in Dynamic Language Infrastructure for Tribal Nations | $130,744.50 |
| 2216540 CSE | Pennsylvania State Univ University Park | BPC-DP: Cultivating Academic Inclusion and Career Engagement to Increase t | $296,804.00 |
| 2216561 CSE | University of Colorado at Boulder | BPC-AE: Scaling and Sustaining Gender Diversity in Postsecondary Computing | $3,645,298.00 |
| 2216648 BIO | Oklahoma State University | RaMP: Oklahoma Network addressing human impacts across biological proce: | $2,719,700.00 |
| 2216704 BIO | Northern Arizona University | RaMP: Advancing Indigenous perspectives to address climate vulnerability in t | $2,998,230.00 |
| 2216721 BIO | Los Angeles County Museum of Natural History Fou | RaMP: Understanding Nature and Los Angeles Biodiversity (UNLAB) through M | $2,982,873.00 |
| 2216826 BIO | St. Catherine University | Community of Neighboring and National Entrepreneurial Centers and Trainees | $75,000.00 |
| 2216872 EDU | Georgia Gwinnett College | ADVANCE Catalyst: Reflecting, Assessing, and Improving Intersectional Equita | $300,000.00 |
| 2217227 EDU | University of Texas at Austin | Collaborative Research: NSF INCLUDES Alliance: Alliance Supporting Pacific I | $900,002.00 |
| 2217242 EDU | Chaminade University of Honolulu | Collaborative Research: NSF INCLUDES Alliance: Alliance Supporting Pacific I | $5,763,558.00 |
| 2217329 EDU | University of Maryland Baltimore County | NSF INCLUDES Alliance: Re-Imagining STEM Equity Utilizing Postdoctoral Path | $5,794,026.00 |
| 2217346 EDU | Clark Atlanta University | NSF INCLUDES Alliance: National Data Science Alliance (NDSA) | $5,779,308.00 |
| 2217477 ENG | University of Florida | BPE Track 3 Inclusive Mentoring Hub: Raices Institute for Transformative Advoc | $799,994.00 |
| 2217545 ENG | Regents of the University of Michigan - Ann Arbor | Center: Track 4: Creating a Teaching Engineering Equity Center | $1,199,904.00 |
| 2217680 CSE | Harvard University | Collaborative Research: DASS: Co-design of law and computer science for priv | $249,681.00 |
| 2217681 ENG | Boise State University | Planning: Track 1: Curriculum and Advancements in Recruitment, Education, a | $99,808.00 |
| 2217703 ENG | Jackson State University | Collaborative Research BPE track 3: Minority Mentoring for Advancement and I | $159,865.00 |
| 2217706 CSE | Arizona State University | DASS: Exploring how convergence methods foster shared accountability to rev | $748,809.00 |

| 2217708 | ENG | North Carolina Agricultural & Technical State Unive | Collaborative Research: BPE Track 3 Minority Mentoring for Advancement and | $165,305.00 |
|---|---|---|---|---|
| 2217718 | ENG | Morgan State University | Collaborative Research BPE track 3: Minority Mentoring for Advancement and I | $430,000.00 |
| 2217722 | CSE | Harvard University | Collaborative Research: DASS: Enabling Standards- and Disclosure-Based Reg | $250,000.00 |
| 2217732 | ENG | ZIKER ENTERPRISES LLC | Collaborative Research BPE track 3: Minority Mentoring for Advancement and I | $50,000.00 |
| 2217741 | ENG | University of Texas at Austin | Center: Track 4: Learning to Serve: A Center for Equity in Engineering at an Eme | $1,193,572.00 |
| 2217745 | ENG | Georgia Tech Research Corporation | Track 3: Increasing Minority Presence within Academia through Continuous Tra | $799,882.00 |
| 2217770 | CSE | Trustees of Boston University | SaTC: Small: Core: Using Markets to Address Manipulated Information Online | $672,287.00 |
| 2217780 | ENG | The University of Texas Rio Grande Valley | Broadening Participation in STEM | $1,199,998.00 |
| 2218045 | SBE | Kent State University | Collaborative Research: RUI: Bank type, bank market ecologies, and support o | $83,960.00 |
| 2218100 | SBE | University of South Florida | Collaborative Research: Biocultural context linking the gut microbiome, iron, a | $255,134.00 |
| 2218101 | SBE | University of Florida | Collaborative Research: Biocultural context linking the gut microbiome, iron, a | $219,800.00 |
| 2218427 | SBE | Harvard University | Identifying novel memory traces that improve action precision | $633,223.00 |
| 2218460 | GEO | Harvard University | Collaborative Research: The Lake Superior Basin: Natural Geomorphic Experin | $217,224.00 |
| 2218504 | GEO | The Geological Society of America, Inc. | Collaborative Research: Human Infrastructure for a National Geochronology C | $128,930.00 |
| 2218544 | GEO | Arizona State University | Collaborative Research: Human Infrastructure for a National Geochronology C | $1,827,627.00 |
| 2218547 | GEO | University of Colorado at Boulder | Collaborative Research: Human Infrastructure for a National Geochronology C | $528,702.00 |
| 2218553 | SBE | SUNY at Stony Brook | Data, Science, and Environmental Justice | $465,888.00 |
| 2218803 | SBE | Harvard University | HNDS-I: Bringing Differential Privacy to Social Science Data Repositories | $872,400.00 |
| 2218904 | EDU | Indigenous Education Institute | Collaborative Research: Learning In and From the Environment through Multip | $419,774.00 |
| 2219069 | GEO | Harvard University | NSFGEO-NERC: Collaborative Research: The first actinopterygian 'adaptive ra | $299,883.00 |
| 2219389 | EDU | New York University | Beyond Access and Participation in CSforAll: Measuring Equitable CS Learning | $615,800.00 |
| 2219604 | SBE | University of Wisconsin-Madison | SBP: Inequity and Mistrust of Scientific Information - Understanding Science M | $576,061.00 |
| 2220322 | MPS | Carnegie-Mellon University | MPS-ASCEND EM: A Postdoc Community of Mentoring and Networking | $1,196,064.00 |
| 2220446 | GEO | Harvard University | Collaborative Research: Imaging the Beginning of Time from the South Pole: Cc | $2,530,198.00 |
| 2220535 | SBE | University of Alabama Tuscaloosa | Collaborative Research: Enacting Professional Ethics and Disciplinary Transfo | $171,258.00 |
| 2220536 | SBE | North Carolina State University | Collaborative Research: Enacting Professional Ethics and Disciplinary Transfo | $147,018.00 |
| 2220631 | SBE | University of California-Santa Cruz | Leadership in the Equitable and Ethical Design of Science and Engineering | $399,994.00 |
| 2220703 | MPS | Harvard University | Topological order and Anyons in and out of Equilibrium | $420,000.00 |
| 2220724 | SBE | University of California-Santa Barbara | SBP: Social Identity Threat and Motivational Direction | $373,108.00 |
| 2220747 | BIO | Harvard University | EDGE FGT: MUSH-IT: MUlti-Species Hemimetabolous Insect Tools | $1,275,000.00 |
| 2221556 | EDU | SUNY at Buffalo | A Socio-Technical Approach to Solve Grand Societal Challenges: Engineering I | $1,489,993.00 |
| 2221587 | EDU | Drexel University | Awards to Increase Mechanical and Electrical Engineering Diversity | $1,496,929.00 |
| 2221715 | ENG | Harvard University | Mid-infrared reconfigurable pulse generators | $360,000.00 |
| 2221894 | SBE | University of North Texas | An Ethnic Spring in the Food Desert? How State Policy Affects Food Environme | $158,068.00 |
| 2221922 | SBE | Indiana University | An Ethnic Spring in the Food Desert? How State Policy Affects Food Environme | $95,327.00 |
| 2221994 | SBE | Claremont Graduate University | SBP: Collaborative Research: Culturally Relevant Mentorship for Enhancing ST | $157,291.00 |
| 2221995 | SBE | University of Texas at San Antonio | SBP: Collaborative Research: Culturally Relevant Mentorship for Enhancing ST | $92,335.00 |
| 2221996 | SBE | Texas Tech University | SBP: Collaborative Research: Culturally Relevant Mentorship for Enhancing ST | $208,818.00 |

| 2222018 | EDU | University of Arizona | Research on Educational Equity and Diversity in STEM | $1,250,671.00 |
|---|---|---|---|---|
| 2222147 | EDU | SUNY College of Environmental Science and Forest | STEM Education Postdoctoral Research Fellows in Participatory and Communi | $128,764.00 |
| 2222234 | EDU | Michigan State University | STEM Education Postdoctoral Research Fellows in Participatory and Communi | $2,230,181.00 |
| 2222278 | EDU | University of California-Irvine | Examining Undergraduate Research Experiences of Latinx STEM Students in R | $300,000.00 |
| 2222427 | SBE | Spelman College | Interdisciplinary Research on New Immigration and Curricula Development | $231,736.00 |
| 2222452 | SBE | CUNY John Jay College of Criminal Justice | Collaborative Research: The Dynamics of Cross-Gender Interracial Interaction | $221,000.00 |
| 2222453 | SBE | Indiana University | Collaborative Research: The Dynamics of Cross-Gender Interracial Interaction | $241,615.00 |
| 2222482 | EDU | Drexel University | Engineering Societies and the Lived Experiences of Marginalized Aspirants: (R | $300,000.00 |
| 2222847 | ENG | University of New Orleans | Track 4: Center for Equity and Diversity in Engineering at the University of New | $1,185,499.00 |
| 2223880 | BIO | Harvard University | Collaborative Research: Digitization and Enrichment of U.S. Herbarium Data fr | $232,968.00 |
| 2223907 | EDU | Christopher Newport University | ADVANCE Catalyst: Self-Assessment to Establish Equity Among STEM Faculty | $287,877.00 |
| 2224247 | EDU | TERC Inc | Collaborative Research: Promoting Equity in Early Mathematics Education for I | $969,616.00 |
| 2224248 | EDU | New York University | Collaborative Research: Promoting Equity in Early Mathematics Education for I | $510,464.00 |
| 2224295 | EDU | Michigan State University | Transfer Advocacy Groups: Transforming Culture to Support Community Colle | $656,544.00 |
| 2224296 | EDU | San Jose State University Foundation | Transfer Advocacy Groups: Transforming Culture to Support Transfer Students | $1,127,264.00 |
| 2224509 | EDU | Hampton University | Collaborative Research: Building Racial Equity in Marine Science | $767,261.00 |
| 2224565 | CSE | University of North Carolina Greensboro | SaTC: CORE: Small: When and from Whom Reminder-based Corrections of Ev | $458,000.00 |
| 2224571 | EDU | BLACK IN MARINE SCIENCE | Collaborative Research: Building Racial Equity in Marine Science | $1,039,378.00 |
| 2224593 | EDU | Northwestern University | Collaborative Research: Reimagining Educator Learning Pathways Through Stc | $1,034,751.00 |
| 2224594 | EDU | University of Washington | Collaborative Research: Reimagining Educator Learning Pathways Through Stc | $1,106,513.00 |
| 2224595 | EDU | Trustees of Boston University | Collaborative Research: Reimagining Educator Learning Pathways Through Stc | $666,618.00 |
| 2224615 | EDU | Teachers College, Columbia University | Expanding Mathematical Futures Through Multimedia Storytelling | $1,300,000.00 |
| 2224674 | EDU | George Mason University | Collaborative Research: Engaging Marginalized Groups to Improve Technologic | $439,380.00 |
| 2224675 | EDU | University of Texas at Austin | Collaborative Research: Engaging Marginalized Groups to Improve Technologic | $1,368,414.00 |
| 2224946 | EDU | Michigan State University | Using Child-Centered Qualitative and Multi-Method Approaches to Investigate | $300,259.00 |
| 2225095 | EDU | Colorado State University | BCSER: Examining inclusive science communication education as a tool to em | $346,658.00 |
| 2225180 | EDU | Nova Southeastern University | HSI Implementation and Evaluation Project: Co-Curricular Strategies to Suppo | $599,827.00 |
| 2225199 | EDU | University of Texas at San Antonio | HSI Institutional Transformation Project: STEM Undergraduate Education throu | $2,088,386.00 |
| 2225208 | EDU | The University of Central Florida Board of Trustees | HSI Implementation and Evaluation Project: Enhancing Student Success in En | $500,000.00 |
| 2225209 | EDU | Regents of the University of Michigan - Ann Arbor | Evaluating Letters of Reference to Engineering Doctoral Programs for Racial an | $330,423.00 |
| 2225238 | EDU | University of California-Santa Barbara | HSI Institutional Transformation Project: Center for Equitable Environmental S | $1,716,249.00 |
| 2225246 | EDU | University of Houston | HSI Implementation and Evaluation Project: Building a Problem-Solving Comm | $525,610.00 |
| 2225247 | EDU | The University of Texas Rio Grande Valley | HSI Implementation and Evaluation Project: The Freshman Year Innovator Expe | $499,998.00 |
| 2225248 | EDU | The University Corporation, Northridge | HSI Institutional Transformation Project: Creating Opportunities for Minoritized | $3,506,843.00 |
| 2225314 | EDU | Virginia Polytechnic Institute and State University | Understanding the Barriers that Contribute to the Gender Gap in Computing in | $336,869.00 |
| 2225362 | EDU | University of Maryland, College Park | Quantitative Research Methods for STEM Education Scholars Program | $998,969.00 |
| 2225399 | EDU | University of New Mexico | An Individual Investigator Development Plan for Building Capacity to Study Unc | $350,000.00 |
| 2225542 | EDU | San Antonio College | HSI Pilot Project: San Antonio College's Campeones de STEM | $181,800.00 |

| | | | |
|---|---|---|---|
| 2225567 ENG | University of Kentucky Research Foundation | Research: Identifying intervention targets to increase mental health help seeki | $349,591.00 |
| 2225832 O/D | HudsonAlpha Institute for Biotechnology | RII-BEC: Boosting Retention, Interest, and Diversity through Guided Experience | $998,656.00 |
| 2226087 CSE | University of Southern California | III:Small: A novel machine learning framework for combating misinformation ir | $500,000.00 |
| 2226708 MPS | Texas A&M Engineering Experiment Station | Conference: Future Faculty Workshop: Preparing Diverse Leaders for the Futur | $297,876.00 |
| 2227624 SBE | University of Texas at Austin | Conference:  Judicial Independence and Rule of Law Across the Globe | $21,950.00 |
| 2227705 CSE | University of California-Berkeley | Conference: Women-in-Theory Workshop | $50,000.00 |
| 2227918 GEO | University of California-Los Angeles | Planning Grant: Collaborative Research: The WinG Collective: An initiative to s | $128,127.00 |
| 2227964 BIO | Harvard University | Collaborative Research: Higher-order processing in a peripheral neural structu | $302,900.00 |
| 2228064 GEO | University of Alaska Fairbanks Campus | Planning Grant: Moving Forward Together - Transforming Arctic Geosciences fo | $300,000.00 |
| 2228135 GEO | University of California - Merced | Planning Grant: Collaborative Research: The WinG Collective: An initiative to s | $81,304.00 |
| 2228162 GEO | University of California-Davis | Planning Grant: Collaborative Research: The WinG Collective: An initiative to s | $89,482.00 |
| 2228173 GEO | Columbia University | Implementation Grant: Implementing Novel Solutions for Promoting cultural cl | $5,921,936.00 |
| 2228198 GEO | University of California-Los Angeles | Implementation Grant: The Center for Diverse Leadership in Science - Transfor | $5,991,011.00 |
| 2228205 GEO | University of Texas at Austin | Implementation grant: Community Resilience integrated into an Earth System | $5,558,674.00 |
| 2228216 GEO | University of California-Irvine | Implementation Grant: A Cultural, Learning, and Institutional Model to Acceler | $6,000,000.00 |
| 2228359 GEO | Harvard University | Collaborative Research: Development and Applications of GEOS-Chem Atmos | $718,313.00 |
| 2229008 EDU | Texas Christian University | ADVANCE Catalyst: Faculty Resources and Opportunities for Growth in STEM | $299,975.00 |
| 2230083 SBE | Kent State University | EAGER: SaTC: Shifts in Misinformation Topics on Social Media: Manipulators N | $199,786.00 |
| 2230494 TIP | SUNY at Buffalo | NSF Convergence Accelerator Track F: Online Deception Awareness and Resili | $5,000,000.00 |
| 2230615 O/D | University of Pennsylvania | PIRE: Climate risk, pollution, and childhood inequalities in low- and middle-inc | $1,485,510.00 |
| 2230616 TIP | University of Washington | NSF Convergence Accelerator Track F: Co-designing for Trust: Reimagining On | $5,000,000.00 |
| 2230683 TIP | George Washington University | NSF Convergence Accelerator Track F: Expert Voices Together: Building Trust ir | $5,000,000.00 |
| 2230692 TIP | University of Wisconsin-Madison | NSF Convergence Accelerator Track F: Course Correct: Precision Guidance Ag | $5,000,000.00 |
| 2230723 O/D | Clark University | PIRE: Co-Creating Research and Education Capacities to Understand, Visualiz | $1,499,365.00 |
| 2230887 BIO | Louisiana Tech University | EAGER: Effects of Leaf Diversity on Aquatic Insect Colonizer Diversity | $197,022.00 |
| 2231202 GEO | University of South Florida | GP-UP: Workshop to build collaboration & participation across DE&I programs | $49,906.00 |
| 2231707 CSE | Harvard University | Collaborative Research: CIF: Small: Approximate Coded Computing - Fundame | $250,000.00 |
| 2231729 SBE | Tulane University | CAREER: We Dare Defend Our Rights: The Political Use of Law in the Enforcem | $384,681.00 |
| 2231959 SBE | Arizona State University | The Impact of Country of Origin on Group Consciousness in Political Behavior I | $79,243.00 |
| 2233205 BIO | Colorado State University | RCN-UBE Summit: A New Landscape for Undergraduate Biology Education | $100,000.00 |
| 2233342 BIO | University of Nebraska-Lincoln | Collaborative Research: DESIGN: Co-creation of affinity groups to facilitate div | $211,435.00 |
| 2233343 BIO | Virginia Polytechnic Institute and State University | Collaborative Research: DESIGN: Co-creation of affinity groups to facilitate div | $288,563.00 |
| 2233509 BIO | American Society For Microbiology | Design: Microbiology Leaders Evolving & Accountable to Progress | $499,985.00 |
| 2233683 ENG | University of California-Davis | Track 2: PROMISE Engineering Institute Mentor Academy | $399,048.00 |
| 2233694 BIO | West Chester University of Pennsylvania | EVALUATION: Improving institutional diversity in professional society participa | $390,382.00 |
| 2233699 BIO | Coastal and Estuarine Research Federation | Collaborative Research: IMPLEMENTATION: C-COAST: Changing the Culture o | $1,736,883.00 |
| 2233701 BIO | University of The Virgin Islands | Collaborative Research: IMPLEMENTATION: C-COAST: Changing the Culture o | $91,246.00 |
| 2233702 BIO | California State University-Long Beach Foundation | Collaborative Research: IMPLEMENTATION: C-COAST: Changing the Culture o | $31,867.00 |

| 2233703 | BIO | University of Southern Mississippi | Collaborative Research: IMPLEMENTATION: C-COAST: Changing the Culture o | $12,121.00 |
| 2233707 | BIO | BLACK IN MARINE SCIENCE | Implementation: Implementation of the BIMS Tidal Wave Program | $1,997,452.00 |
| 2233787 | BIO | Western Washington University | Collaborative Research: IMPLEMENTATION: EVOLVED - Embedding a Vision to | $1,203,675.00 |
| 2233788 | BIO | SUNY College at Oneonta | Collaborative Research: IMPLEMENTATION: EVOLVED - Embedding a Vision to | $88,281.00 |
| 2233789 | BIO | Clemson University | Collaborative Research: IMPLEMENTATION: EVOLVED - Embedding a Vision to | $584,724.00 |
| 2233790 | BIO | University of Wisconsin-Madison | Collaborative Research: IMPLEMENTATION: EVOLVED - Embedding a Vision to | $122,673.00 |
| 2234308 | SBE | Harvard University | Evolved changes to neural systems for reactive aggression in humans and othe | $342,550.00 |
| 2234351 | SBE | Society for Personality and Social Psychology | Flourish: A Network for Pre-Tenure Social and Personality Psychologists of Col | $161,159.00 |
| 2234510 | SBE | University of Pittsburgh | SBP: The Role of Apologies in Promoting Intergroup Relations | $409,197.00 |
| 2234708 | ENG | Georgia Tech Research Corporation | Planning: BPE TRACK 1: DISRUPTING RACIALIZED PRIVILEGE IN THE STEM CLA | $99,791.00 |
| 2235006 | SBE | Wesleyan University | Collaborative Research: EAGER: Cross-platform Election Advertising Transpare | $257,107.22 |
| 2235007 | SBE | Bowdoin College | Collaborative Research: EAGER: Cross-platform Election Advertising Transpare | $19,935.50 |
| 2235008 | SBE | Washington State University | Collaborative Research: EAGER: Cross-platform Election Advertising Transpare | $19,870.00 |
| 2235130 | SBE | Columbia University | Mechanisms of Facial Stereotyping | $704,044.00 |
| 2235579 | EDU | Florida International University | Enhancing Pathways to a STEM Teaching Profession for Students from Minoriti | $581,978.00 |
| 2235935 | SBE | Ohio State University | Doctoral Dissertation Research: A Bioarchaeological Investigation of Patterns | $8,144.00 |
| 2236163 | EDU | University of New Mexico | Increasing the Effectiveness of Justice, Equity, Diversity, and Inclusion-Focuse | $609,429.00 |
| 2236374 | EDU | Arizona State University | Increasing the Effectiveness of Justice, Equity, Diversity, and Inclusion-Focuse | $590,387.00 |
| 2236596 | SBE | William Marsh Rice University | CAREER: Broadening Participation in Resilience Education, Research, and Pra | $242,919.00 |
| 2236618 | CSE | University of Washington | CAREER: Tools for User and Community-Led Social Media Curation | $246,746.00 |
| 2236814 | SBE | University of Arkansas | Clarifying the Role of Inflammation in Social Prejudice | $199,974.00 |
| 2237151 | EDU | James Madison University | CAREER: Preparing Middle and High School Pre-service Teachers for Critical M | $322,800.00 |
| 2237461 | SBE | Purdue University | SBP: CAREER: Mechanistic Dehumanization of Asians: Identifying Causes, Cor | $721,716.00 |
| 2237564 | ENG | Florida International University | CAREER: Using Equity Metrics and Reflective Engagement to Transform Engine | $323,674.00 |
| 2237580 | SBE | Trustees of Boston University | CAREER: Mass Incarceration, Racial Segregation, and Spillover Effects in U.S. | $231,958.00 |
| 2237739 | EDU | Michigan State University | CAREER: Developing a Participatory Model for Elementary Science for Commu | $227,694.00 |
| 2237867 | ENG | University of Houston | CAREER: Centering the Engineering Identity of Black Men to Enhance Represer | $282,660.00 |
| 2237986 | EDU | Texas State University - San Marcos | CAREER: Affirming Bilingual Children's Participation in Mathematics | $373,409.00 |
| 2238071 | BIO | Harvard University | CAREER: Integrating brain-behavior evolution with real-world science impacts | $925,967.00 |
| 2238113 | MPS | Harvard University | CAREER: Manipulating Barocaloric Effects in Two-Dimensional Perovskites | $479,118.00 |
| 2238389 | CSE | University of South Florida | CAREER: Inclusive Cybersecurity Through the Lens of Accessible Identity and / | $271,190.00 |
| 2238410 | ENG | Regents of the University of Michigan - Ann Arbor | CAREER: Learning from Black Intellectualism: Broadening Epistemic Foundatio | $153,285.00 |
| 2238446 | EDU | Michigan State University | CAREER: Family Support, Pressure, Disengagement, and Marginalization: Facil | $501,215.00 |
| 2238714 | CSE | Harvard University | Career: Towards a Systematic Characterization of Model Explanations for High | $211,592.00 |
| 2238836 | CSE | Harvard University | CAREER: Complexity of quantum many-body systems: learnability, approximat | $296,815.00 |
| 2239021 | CSE | University of Georgia Research Foundation Inc | CAREER: When Two Worlds Collide: An Intersectional Analysis of Black Wome | $244,095.00 |
| 2239067 | SBE | University of California-Riverside | CAREER: Ethnic-racial discrimination influences on neural representation of th | $481,485.00 |
| 2239194 | CSE | University of Maryland, College Park | CAREER: Socio-Algorithmic Foundations of Trustworthy Recommendations | $429,788.00 |

| | | | |
|---|---|---|---|
| 2239234 MPS | Harvard University | CAREER: Statistical Inference in High Dimensions using Variational Approxima | $169,860.00 |
| 2239242 GEO | Harvard University | CAREER: Using Tracer Interrelationships to Understand Large-Scale Geophysic | $946,343.00 |
| 2239348 ENG | Tufts University | CAREER: BLACK-LATINX RESOURCES IN COMMUNITY-LED ENGINEERING: INV | $177,067.00 |
| 2239780 CSE | Harvard University | CAREER: Developing Neural Network Theory for Uncovering How the Brain Lea | $602,466.00 |
| 2239795 MPS | Harvard University | CAREER: Towards Particle Physics Discoveries With Double Cascades In IceCu | $557,803.00 |
| 2239824 ENG | Massachusetts Institute of Technology | CAREER: Advancing Equity in Selection Problems Through Bias-Aware Optimiz | $531,915.00 |
| 2239879 CSE | Georgia Tech Research Corporation | CAREER: Social Response-Powered Misinformation Detection, Robustness, an | $120,008.00 |
| 2240327 CSE | Auburn University | Collaborative Research: EAGER: Intersectional Computing | $204,324.00 |
| 2240343 SBE | Regents of the University of Michigan - Ann Arbor | Constructing Credible Knowledge and Expertise in Air Pollution Regulation anc | $15,598.00 |
| 2240535 SBE | Tufts University | SPARKing Representation in Cognitive Science | $239,553.00 |
| 2240660 SBE | University of Colorado at Boulder | Standard Research Grant: Explaining Variations and Social Outcomes of Cumu | $436,156.00 |
| 2240900 SBE | Columbia University | DDRIG: Intimate Crises: The history of notions of sexuality and gender in the 19 | $15,070.00 |
| 2241068 CSE | Illinois Institute of Technology | Collaborative Research: SaTC: CORE: Small: Targeting Challenges in Computa | $224,033.00 |
| 2241069 CSE | University of California-Santa Barbara | Collaborative Research: SaTC: CORE: Small: Targeting Challenges in Computa | $155,967.00 |
| 2241070 CSE | Syracuse University | Collaborative Research: SaTC: CORE: Small: Targeting Challenges in Computa | $220,000.00 |
| 2241521 SBE | National Bureau of Economic Research Inc | Collaborative Research: Southern Lynchings and Children's Educational Outcc | $201,410.00 |
| 2241522 SBE | Mississippi State University | Collaborative Research: Southern Lynchings and Children's Educational Outcc | $103,735.00 |
| 2241576 EDU | University of California-Berkeley | AI for the Workforce of Tomorrow: Attending to Ethics and Collaboration in Lea | $1,291,633.00 |
| 2241596 EDU | University of California-Irvine | Equity-Centered Design of Conversational Agents for Inclusive Science Comm | $499,801.00 |
| 2241650 SBE | Stanford University | Doctoral Dissertation Research: Religion, Migration, and the Boundaries of Pol | $19,986.80 |
| 2241805 EDU | University of California-Berkeley | Supporting Rightful Presence in Museum Spaces: Youth as Participatory Desig | $1,391,279.00 |
| 2241828 SBE | United States Air Force Academy | Collaborative Research: The Militarized Dispute Data 2015-2024 and Beyond | $20,672.00 |
| 2241885 SBE | Harvard University | Collaborative Research: State Health, Institutions, and Politics Survey (SHIPS) | $332,169.00 |
| 2242009 SBE | University of Chicago | Doctoral Dissertation Research: Designing Access for Disabled People. Negoti | $25,200.00 |
| 2242057 SBE | Princeton University | Daily Watcher Tracking Survey and Monitoring the Effects of War on Public Opi | $497,624.00 |
| 2242124 SBE | University of Georgia Research Foundation Inc | Doctoral Dissertation Research: Measuring Variation in Water Pollution Impac | $15,762.59 |
| 2242394 SBE | Cornell University | DDRIG in DRMS: The Impact of Normative Influence on Competitive Framing o | $50,494.00 |
| 2242643 ENG | Louisiana State University | Toward Equitable Power Infrastructure Resilience | $363,852.00 |
| 2242654 EDU | University of Nevada Las Vegas | CAREER: Partnering with Teachers and Students to Engage in Mathematical In | $719,417.67 |
| 2242927 BIO | University of Illinois at Chicago | RCN-UBE: Deepening and Expanding the Mission and Outcomes of the Re-Env | $500,000.00 |
| 2243017 EDU | University of Texas at Arlington | AGEP FC-PAM: The University of Texas System Alliance: An Inclusive Model of I | $1,077,608.00 |
| 2243018 EDU | University of Texas at El Paso | AGEP FC-PAM: The University of Texas System Alliance: An Inclusive Model of I | $245,140.00 |
| 2243020 EDU | University of Texas at San Antonio | AGEP FC-PAM: The University of Texas System Alliance: An Inclusive Model of I | $103,224.00 |
| 2243041 SBE | Educational Testing Service | Statistical and Psychometric Methods for Measuring the Extent to Which Cultu | $360,000.00 |
| 2243105 EDU | Brown University | AGEP FC-PAM: Alliance for Relevant and Inclusive Sponsorship of Engineering | $810,124.00 |
| 2243106 EDU | Johns Hopkins University | AGEP FC-PAM: Alliance for Relevant and Inclusive Sponsorship of Engineering | $253,293.00 |
| 2243107 EDU | Yale University | AGEP FC-PAM: Alliance for Relevant and Inclusive Sponsorship of Engineering | $253,213.00 |
| 2243108 EDU | Columbia University | AGEP FC-PAM: Alliance for Relevant and Inclusive Sponsorship of Engineering | $226,487.00 |

| | | | |
|---|---|---|---|
| 2243109 EDU | University of Illinois at Chicago | Examining Blackness in Postsecondary STEM Education through a Multidimen: | $2,781,881.00 |
| 2243466 EDU | Bank Street College of Education | Growing Teacher Leadership in Mathematics for Underserved Schools | $1,117,403.00 |
| 2243704 BIO | Harvard University | Collaborative Research: Ideas Lab: Discovery of Novel Functional RNA Classes | $932,563.00 |
| 2243724 MPS | Harvard University | Photoactivation of Stable Bonds for Chemical Conversions | $700,000.00 |
| 2243733 GEO | East Central University | MS PHD'S Access, Inclusion, and Mentoring (AIM) in Geosciences Program | $164,796.00 |
| 2243822 EDU | University of California-Berkeley | NRT-HDR: Computational Research for Equity in the Legal System" (CRELS) | $3,000,000.00 |
| 2243905 SBE | University of Memphis | Collaborative Research: Uncovering and Enhancing Pathways to Psychological | $148,020.00 |
| 2243906 SBE | University of Houston | Collaborative Research: Uncovering and Enhancing Pathways to Psychological | $251,981.00 |
| 2243912 MPS | Georgetown University | REU SITE: Summer Program Advancing Techniques in the Applied Learning of S | $230,198.00 |
| 2243983 SBE | Hofstra University | RUI: Relationship crafting after workplace ostracism in racial minority employe | $400,000.00 |
| 2244144 ENG | University of Pittsburgh | REU Site: FIRE: Facilitating Inclusive Research Experiences in Mechanical Engi | $410,216.00 |
| 2244231 SBE | Texas A&M University | NSF REU Site: Research in Social Inequality and Social Problems | $366,046.00 |
| 2244380 SBE | University of South Florida | REU Site: Interdisciplinary Approaches to Environmental Adaptation | $428,885.00 |
| 2244734 SBE | University of Missouri-Columbia | WTG: Diffusion of Research on Supporting Mathematics Achievement for Youth | $311,844.00 |
| 2245181 EDU | University of California-Irvine | ADVANCE Partnership: Strategic Partnership for Alignment of Community Enga | $79,403.00 |
| 2245246 MPS | Harvard University | Strange metals and the phases of quantum materials | $495,000.00 |
| 2245648 GEO | SUNY Empire State College | GP-IN: Communities Of Aquatic Sciences in Teaching And Learning (COASTAL | $327,850.00 |
| 2246079 CSE | Northeastern University | CUE-M: LEVEL UP: Charting a Pathway toward Inclusive Computing | $1,000,000.00 |
| 2246518 MPS | Harvard University | Positive Vector Bundles in Combinatorics | $47,330.00 |
| 2246599 EDU | New Mexico State University | H.S.I. Institutional Transformation Project: NMSU-MAS, Mejorando las Aulas er | $1,054,684.00 |
| 2246607 EDU | Regents of the University of Michigan - Ann Arbor | Advancing, Supporting, and Sustaining Equity among Elementary Teachers of S | $1,181,311.00 |
| 2246630 MPS | Harvard University | Bifurcations in Complex Algebraic Dynamics | $446,934.00 |
| 2246746 MPS | Harvard University | Classification and invariants for Borel equivalence relations | $163,146.00 |
| 2246957 EDU | Marymount University | PROJECT DREAM:  Diversity Recruited into Engineering through Advanced Maki | $199,996.00 |
| 2247071 ENG | Colorado School of Mines | Collaborative Research: Planning: Track 1 for Catalyzing a Paradigm Shift towa | $37,405.00 |
| 2247494 MPS | Harvard University | Screening for Generality in Asymmetric Catalysis | $575,000.00 |
| 2247530 EDU | Texas A&M International University | HSI Pilot Project: Investigating Impact of an Active Learning-informed and Crea | $200,000.00 |
| 2247636 EDU | Loyola University Maryland, Inc. | Latinas Resistance Behaviors in Engineering Programs at Predominantly White | $498,271.00 |
| 2247646 EDU | The University of Texas Rio Grande Valley | Collaborating with Student Partners to Design, Implement, and Assess Equity- | $199,838.00 |
| 2247670 EDU | Azusa Pacific University | HSI Pilot Project: Impact of Learning Assistants on STEM Identity for Students I | $199,991.00 |
| 2247817 MPS | Harvard University | CAS: Collaborative Research: Electronic Structure/Function Relationships Und | $361,035.00 |
| 2247858 EDU | City Colleges of Chicago Harry S Truman College | Truman and UChicago Data Science Preceptors Track II | $999,891.00 |
| 2247867 CSE | SUNY at Binghamton | Collaborative Research: SaTC: TTP: Medium: iDRAMA.cloud: A Platform for Me | $505,017.00 |
| 2247868 CSE | Trustees of Boston University | Collaborative Research: SaTC: TTP: Medium: iDRAMA.cloud: A Platform for Me | $225,669.00 |
| 2247928 EDU | Sam Houston State University | HSI Institutional Transformation Project: Building Community Success through | $891,547.00 |
| 2247959 CSE | Tufts University | SaTC: CORE: Small: Understanding and Reducing Barriers to Entry and Particip | $599,999.00 |
| 2300164 EDU | Michigan State University | Collaborative Research: Increasing Inclusion and Equity of Minoritized STEM Fc | $584,383.00 |
| 2300165 EDU | University of North Texas | Collaborative Research: Increasing Inclusion and Equity of Minoritized STEM Fc | $173,474.00 |

| | | | |
|---|---|---|---|
| 2300166 EDU | Regents of the University of Michigan - Ann Arbor | Collaborative Research: Increasing Inclusion and Equity of Minorized STEM F | $649,931.00 |
| 2300380 EDU | Columbia University | ADVANCE Partnership: New Jersey Equity in Commercialization Collective (NJI | $1,118,016.44 |
| 2300607 EDU | Florida International University | Collaborative Research: Mobilizing Physics Teachers to Promote Inclusive and | $1,321,338.00 |
| 2300608 EDU | American Physical Society | Collaborative Research: Mobilizing Physics Teachers to Promote Inclusive and | $925,207.00 |
| 2300609 EDU | American Association of Physics Teachers | Collaborative Research: Mobilizing Physics Teachers to Promote Inclusive and | $249,966.00 |
| 2300927 EDU | San Diego State University Foundation | Support Partnership for New Bilingual Science and Engineering Teachers | $1,202,028.00 |
| 2301114 EDU | University of Kentucky Research Foundation | Collaborative Research: Examining the Longitudinal Development of Pre-Servi | $406,865.00 |
| 2301115 EDU | University of Texas at San Antonio | Collaborative Research: Examining the Longitudinal Development of Pre-Servi | $158,787.00 |
| 2301116 EDU | Georgia State University Research Foundation, Inc. | Collaborative Research: Examining the Longitudinal Development of Pre-Servi | $135,612.00 |
| 2301180 EDU | Harvard University | Cognitive Mechanisms of Guided Instruction in the Early Elementary Years | $1,031,634.00 |
| 2301196 EDU | SUNY at Buffalo | Collaborative Research: Using Complex Systems Theory and Methods to Gaug | $297,281.00 |
| 2301197 EDU | Rowan University | Collaborative Research: Using Complex Systems Theory and Methods to Gaug | $202,680.00 |
| 2301246 EDU | Harvard University | Collaborative Research: Promoting Math Skills through Playful Communicatior | $216,238.00 |
| 2301247 EDU | University of California-Irvine | Collaborative Research: The Smart Playground: Computational Thinking throug | $1,199,793.00 |
| 2301248 EDU | Boston College | Collaborative Research: The Smart Playground: Computational Thinking throug | $522,638.00 |
| 2301249 EDU | Tufts University | Collaborative Research: The Smart Playground: Computational Thinking throug | $524,970.00 |
| 2301964 O/D | Arizona State University | AccelNet-Design: Global Futures Oriented Research Collective on Education fc | $250,000.00 |
| 2302388 MPS | Harvard University | Distribution of the Hodge and the Tate locus | $47,339.99 |
| 2302773 EDU | University of Texas at Austin | Collaborative Research: Developing and Researching K-12 Teacher Leaders Er | $585,290.31 |
| 2303074 EDU | Florida Gulf Coast University | ADVANCE Catalyst: Reveal, Amplify, and Implement Strategies for Equity (RAIS | $297,013.00 |
| 2303486 GEO | Harvard University | Warm Pliocene mid-latitude upwelling sites, with implications to future southw | $449,535.00 |
| 2303585 EDU | Johns Hopkins University | NSF INCLUDES Design & Development Launch Pilots (DDLPs): Engineering Co | $599,100.00 |
| 2303681 TIP | Harvard University | POSE: Phase II:  Building the Differential Privacy Ecosystem through OpenDP | $1,520,000.00 |
| 2303732 EDU | Bradley University | ADVANCE Adaptation: Advancing and Maintaining Equity in STEM (AMES) | $993,878.00 |
| 2303835 BIO | Harvard University | Collaborative Research: Feedbacks among Ecosystem Engineers and their Infl | $577,009.00 |
| 2303983 CSE | Harvard University | SHF:Small: Extensible Models and Proofs via Family Polymorphism | $396,914.00 |
| 2304093 EDU | Rochester Institute of Tech | NSF INCLUDES DDLP: WiSEN - Supporting Minoritized Women Students in STE | $599,994.00 |
| 2304106 EDU | University of Maryland, College Park | INCLUDES DDLP: Creating Opportunities in the Mathematical Sciences throug | $599,948.00 |
| 2304541 GEO | Arizona State University | Developing Champions of Diversity with Appreciative Inquiry and Computation | $43,730.20 |
| 2304546 TIP | SHAMRCK SOCIAL IMPACT CORP | SBIR Phase I:  Solving Minority Equity in Science, Technology, Engineering, and | $275,000.00 |
| 2304691 GEO | University of Hawaii | Planning: SOEST Wahine Awards | $199,997.00 |
| 2304844 GEO | Morgan State University | An Immersive GEO-Revolution Adventure Experience for HBCU Undergraduate | $273,918.00 |
| 2304868 EDU | Appalachian College Association | ADVANCE Partnership: Appalachian Colleges Association | $921,168.00 |
| 2304877 MPS | Harvard University | Instanton homology in low-dimensional topology | $400,000.00 |
| 2304933 TIP | SOUTHERN CALIFORNIA TRIBAL CHAIRMANS ASSC | NSF Engines Development Award: Advancing energy technologies in tribal con | $998,406.00 |
| 2305202 EDU | Old Dominion University Research Foundation | ADVANCE Adaptation: Re-envisioning Inclusive and Sustainable Excellence (R | $1,000,000.00 |
| 2305245 EDU | University of Toledo | ADVANCE Catalyst: Transitioning from Anecdotal to Data-Driven Approach for | $246,412.00 |
| 2305257 MPS | Harvard University | Fukaya categories of complex symplectic manifolds | $194,865.00 |

| 2305330 EDU | University of California-San Francisco | ADVANCE Partnership: Ensuring Fair Access to Career-enhancing Opportuniti | $834,384.00 |
| 2305370 EDU | New York University | ADVANCE Adaptation: NYU InterScience-Systemic Changes in Leadership and | $1,250,000.00 |
| 2305373 MPS | Harvard University | Applications of homotopy theory to algebraic geometry and physics | $550,000.00 |
| 2305476 ENG | University of Miami | SCC-IRG Track 2: Equitable-Access Flood Modeling for Timely and Just Adapta | $1,507,549.00 |
| 2305516 EDU | Florida State University | ADVANCE Adaptation: Institutionalizing Normative Changes for Recruitment, B | $999,919.00 |
| 2305519 EDU | University of Massachusetts Boston | ADVANCE Adaptation: UMass Boston CARES: Communities, Acknowledgment | $1,000,000.00 |
| 2305546 EDU | Central Michigan University | ADVANCE Adaptation: Removing Barriers to Institutional Success in STEM at C | $990,183.00 |
| 2305550 EDU | University of Wisconsin-Madison | ADVANCE Partnership: Raising Equity Values with the Inclusive Professional Fi | $825,462.00 |
| 2305592 EDU | North Carolina State University | ADVANCE Partnership: Leveraging Intersectionality and Engineering Affinity gr | $816,031.00 |
| 2305598 EDU | Michigan State University | Collaborative Research: ADVANCE PARTNERSHIP: STEM Intersectional Equity | $185,834.00 |
| 2305599 EDU | Wayne State University | Collaborative Research: ADVANCE PARTNERSHIP: STEM Intersectional Equity | $150,670.00 |
| 2305600 EDU | Ohio State University | Collaborative Research: ADVANCE PARTNERSHIP: STEM Intersectional Equity | $214,888.00 |
| 2305728 BIO | Case, Samuel B | NSF Postdoctoral Fellowship in Biology: Assessment of interactions between r | $240,000.00 |
| 2306149 SBE | Harvard University | Speech and Communicative Timing Across Languages and Linguistic Contexts | $327,019.34 |
| 2306150 ENG | Georgia Tech Research Corporation | CAREER: GIVEN-Gaming Intervention of Values Engineers Need | $481,935.00 |
| 2306176 ENG | Miami University | Research Initiation: Understanding Team Diversity, Equity, and Inclusion in Un | $198,651.00 |
| 2306216 MPS | Harvard University | Quantum Noir: A conference series focused on Faculty, Researchers, and Stuc | $291,459.00 |
| 2306259 ENG | Morgan State University | Research Initiation: Studying the Implementation and Efficacy of an African-Ce | $200,000.00 |
| 2306262 ENG | University of Florida | Collaborative Research: Research Initiation: Factors Affecting Latina Engineeri | $149,989.00 |
| 2306263 ENG | Northwestern University | Collaborative Research: Research Initiation: Factors Affecting Latina Engineeri | $50,000.00 |
| 2306265 ENG | Georgia Tech Research Corporation | Collaborative Research: Track 2: Disrupting Engineering Trauma | $245,079.00 |
| 2306341 EDU | Tennessee State University | Implementation Project: Enhancement of CUREs-based Curriculum and Imme | $1,825,050.00 |
| 2306489 EDU | Hinds Community College-Utica | Implementation Project: Establishing a Cohesive Community College STEM-In | $901,102.00 |
| 2306625 EDU | Jarvis Christian College | Implementation project: Interdisciplinary Research Infusion into STEM Educati | $1,065,163.00 |
| 2306658 EDU | North Carolina Central University | Broadening Participation Research Project: Investigating the Efficacy of Data S | $349,112.00 |
| 2306753 EDU | Prairie View A & M University | Implementation Project: Pathway Ready Opportunities for Growth, Research, | $622,496.00 |
| 2307200 EDU | University of Nevada Las Vegas | Louis Stokes STEM Pathways Implementation-Only Alliance: Southern Nevada | $1,398,417.00 |
| 2307307 EDU | Millersville University | Keystone Louis Stokes Alliance for Minority Participation Program | $1,215,079.00 |
| 2307376 EDU | Oregon State University | ADVANCE Journal | $971,135.00 |
| 2308043 MPS | Harvard University | The Tierras Observatory: An Ultra-precise Time-series Photometer to Characte | $537,856.00 |
| 2308272 GEO | Harvard University | Postdoctoral Fellowship: OCE-PRF: Reconstructing CO2 Levels for the Late Cr | $333,652.00 |
| 2308500 EDU | Indiana University | Louis Stokes STEM Pathways Implementation-Only Alliance: Indiana LSAMP | $1,278,381.00 |
| 2308501 EDU | University Enterprises, Incorporated | Louis Stokes STEM Pathways and Research Alliance (CSU-LSAMP) | $1,000,000.00 |
| 2308517 ENG | Colorado School of Mines | Center: Track 4 Center for Engineering Equity Throughout the Student Collegia | $1,199,988.00 |
| 2308531 ENG | University of Illinois at Urbana-Champaign | Collaborative Research: Track 4: Developing Equity-Minded Engineering Practi | $800,000.00 |
| 2308532 ENG | Morgan State University | Collaborative Research: Track 4: Developing Equity-Minded Engineering Practi | $400,000.00 |
| 2308599 EDU | HARRIS-STOWE STATE UNIVERSITY | Missouri Louis Stokes Alliance for Minority Participation (MOLSAMP): Scaling K | $1,385,162.00 |
| 2308600 EDU | Purdue University | Reducing Racially-Biased Beliefs by Fostering a Complex Understanding of Hu | $336,877.07 |

| | | | |
|---|---|---|---|
| 2308622 EDU | Virginia Commonwealth University | MCA: Mid-Career Advancement - Using STEM Interest Profiling to Build a STEM | $295,004.00 |
| 2308698 EDU | Syracuse University | Louis Stokes Renewal STEM Pathways and Research Alliance:  New York State | $1,000,000.00 |
| 2308705 EDU | University of Virginia Main Campus | Louis Stokes New STEM Pathways and Research Alliance: Virginia--North Caro | $1,179,361.00 |
| 2308706 EDU | Howard University | Louis Stokes Renewal STEM Pathways and Research Alliance: Washington Bal | $1,200,001.00 |
| 2308715 EDU | University of Alabama Tuscaloosa | Louis Stokes Renewal STEM Pathways and Research Alliance: Alabama LSAMF | $2,365,276.00 |
| 2308724 EDU | University of Massachusetts Boston | Louis Stokes New STEM Pathways and Research Alliance: Urban Massachuset | $1,200,000.00 |
| 2308738 EDU | Southern Connecticut State University | Louis Stokes New STEM Pathways Implementation-Only Alliance: Nutmeg State | $1,251,482.00 |
| 2308786 EDU | University of Alaska Anchorage Campus | Louis Stokes Renewal STEM Pathways and Research Alliance: LSAMP Alaska A | $954,638.00 |
| 2309041 CSE | Harvard University | CRCNS Research Proposal: Learning by Looking: Modeling visual system repre | $1,189,997.00 |
| 2309090 EDU | Virginia State University | Broadening Participation Research Center: HBCU Center for Math Education a | $2,194,250.00 |
| 2309124 EDU | University of The Virgin Islands | Broadening Participation Research Center: Center for the Advancement of STE | $1,209,208.00 |
| 2309125 EDU | North Carolina Agricultural & Technical State Unive | Broadening Participation Research Center: Center for the Advancement of STE | $672,495.00 |
| 2309126 EDU | Association of American Colleges and Universities | Broadening Participation Research Center: Center for the Advancement of STE | $666,372.00 |
| 2309127 EDU | Fielding Graduate University | Broadening Participation Research Center: Center for the Advancement of STE | $887,512.00 |
| 2309255 ENG | Virginia Polytechnic Institute and State University | Track 1: Conference - Two Means to an End, Broadening participation research | $98,543.00 |
| 2309307 MPS | Rochester Institute of Tech | Collaborative Research: Evaluating Access: How a Multi-Institutional Network | $195,917.00 |
| 2309308 MPS | San Jose State University Foundation | Collaborative Research: Evaluating Access: How a Multi-Institutional Network | $57,939.00 |
| 2309309 MPS | University of Colorado at Boulder | Collaborative Research: Evaluating Access: How a Multi-Institutional Network | $275,464.00 |
| 2309310 MPS | Chicago State University | Collaborative Research: Evaluating Access: How a Multi-Institutional Network | $16,292.00 |
| 2309311 MPS | University of Maryland, College Park | Collaborative Research: Evaluating Access: How a Multi-Institutional Network | $70,000.00 |
| 2309846 TIP | University of Houston | I-Corps: Social Media Misinformation Interactive Dashboard | $33,414.55 |
| 2309896 TIP | KCORE ANALYTICS LLC | SBIR Phase I:  Artificial Intelligence and Network Theory for Elections | $295,000.00 |
| 2310050 MPS | Harvard University | Collaborative Research: Beyond Standard Model Searches Using the IceCube | $100,000.00 |
| 2310131 CSE | University of Mississippi | Collaborative Research: SaTC: TTP: Small: DeFake: Deploying a Tool for Robus | $67,355.54 |
| 2310386 EDU | Society of Women Engineers | INCLUDES Collaborative Change Consortia: Developing and Strengthening Par | $1,893,997.00 |
| 2310470 CSE | University of Oklahoma Norman Campus | SaTC: CORE: Small: Socio-Technical Approaches for Securing Cyber-Physical | $613,947.00 |
| 2310556 SBE | University of Nebraska-Lincoln | Collaborative Research: Military Service as a Gendered Pathway into STEM | $273,297.00 |
| 2310557 SBE | University of Alabama in Huntsville | Collaborative Research: Military Service as a Gendered Pathway into STEM | $80,498.00 |
| 2310558 SBE | University of Connecticut | Collaborative Research: Military Service as a Gendered Pathway into STEM | $210,506.00 |
| 2310698 GEO | Mississippi State University | Planning: Advancing Geosciences Cultural Change in Access, Diversity, and In | $200,000.00 |
| 2310717 MPS | Harvard University | New and Refurbished Directions Beyond the Standard Model | $300,000.00 |
| 2310908 GEO | Harvard University | Belmont Forum Collaborative Research: Climate-Induced Migration in Africa a | $450,001.00 |
| 2310990 EDU | University of New Mexico | Collaborative Research: HSI-Hubs: Intersectionality as Inquiry & Praxis: Race, | $510,597.00 |
| 2310991 EDU | CUNY City College | Collaborative Research: HSI-Hubs: Intersectionality as Inquiry & Praxis: Race, | $604,088.00 |
| 2311210 ENG | University of Minnesota-Twin Cities | Track 3: Mentoring for the Formation of Research Careers in Engineering (M-FC | $800,000.00 |
| 2311385 EDU | University of Texas at El Paso | NODE - Network Opportunities for Developing Equitable and Effective Evaluati | $2,250,639.00 |
| 2311996 EDU | University of Mississippi | ADVANCE Catalyst: Researching Equity Surrounding Hiring and Promotion Exp | $299,416.00 |
| 2312667 CSE | Harvard University | Collaborative Research: CIF: Medium: Fundamental Limits of Privacy-Enhancir | $225,441.00 |

| | | | |
|---|---|---|---|
| 2313084 | CSE | Harvard University | Collaborative Research: FET: Medium: Efficient Compilation for Dynamically R | $450,000.00 |
| 2313609 | EDU | University of Texas at Austin | RAPID: Mathematics Within the Tapestry of Civic Engagement Discourse | $199,944.00 |
| 2313765 | EDU | Chicago State University | LSAMP National Coordination Hub: Cultivating Holistic and Inclusive Dimensic | $1,000,000.00 |
| 2313849 | EDU | University of Texas at El Paso | Collaborative Research: Inspiring Networks and Sustainability of Postseconda | $880,459.00 |
| 2313869 | EDU | University of Colorado at Boulder | Side by Side: Youth-Authored Art-Science Exhibits to Broaden Participation in ( | $1,999,998.00 |
| 2313936 | EDU | Child Trends Inc | Advancing Latino Parents' Access and Engagement with Science-Based Strate | $3,498,607.00 |
| 2313979 | EDU | Exploratorium | The Cultural Roots of STEM: A Synthesis of Non-Western STEM Learning Parad | $598,218.00 |
| 2313981 | EDU | Children's Museum of Pittsburgh | A Synthesis of Approaches to Equity, Belonging, and Broadening Participation i | $593,533.00 |
| 2313994 | EDU | Institute for Learning Innovation | Acknowledging and Shifting the Dynamics of Power: Building Equitable Partner | $143,166.00 |
| 2313996 | EDU | North Carolina State University | Iterative Improvement of a Program for Building Inclusive, Diverse, Equitable, A | $1,123,487.00 |
| 2314061 | SBE | University of Minnesota-Twin Cities | NGO-Prosecutorial Complex in Universal Jurisdiction Cases: Structure and Co | $162,123.00 |
| 2314075 | EDU | University of California-Berkeley | Understanding the Impact of Outdoor Science and Environmental Learning Exp | $1,583,195.00 |
| 2314089 | EDU | Teachers College, Columbia University | Integrating Research and Practice: Reimagining Youth Community Science thr | $1,737,715.00 |
| 2314092 | EDU | Texas Southern University | Conference: Equity, Innovation, and STEAM - Strengthening the R&D Connectic | $236,606.00 |
| 2314101 | EDU | Knology Ltd. | Black Representation - Authoring STEM Stories for Climate Risk Preparedness | $249,995.00 |
| 2314144 | EDU | INSTITUTE FOR NATIVE PACIFIC EDUCATION AND ( | Kaulele (To Take Flight) - Creating a Native Hawaiian Pacific Islander Indigenou | $1,440,795.00 |
| 2314158 | EDU | CUNY Kingsborough Community College | Developing a Diversified STEM Education Trajectory: Community College STEM | $548,665.00 |
| 2314179 | SBE | University of Washington | Promoting Intraminority Solidarity Through Intergroup Relations Framings | $618,465.00 |
| 2314229 | EDU | Arizona State University | Developing Partnerships Among Tribes, Geoscientists, and the National Park S | $147,758.00 |
| 2314238 | EDU | University of Utah | A Climate of Hope: Investigating learning at an innovative exhibit towards new | $1,124,593.00 |
| 2314239 | EDU | Greater Washington Educational Telecommunicati | Partnerships for Indigenous Climate Journalism | $1,287,634.00 |
| 2314254 | SBE | American Institutes for Research in the Behavioral ! | SBP: Collaborative Research: Improving Engagement with Professional Develo | $158,053.00 |
| 2314260 | EDU | SUNY at Buffalo | STEMCyclists: Black and Brown Youth Transforming Science and Engineering v | $2,081,790.00 |
| 2314275 | EDU | University of Kansas Center for Research Inc | Developing Sustainable Ecosystems that Support Women Transitioning from Ir | $1,658,126.00 |
| 2314307 | EDU | Oregon Museum of Science and Industry | Voces de Esperanza (Voices of Hope): An Exhibit and Framework for Supportin | $2,098,013.00 |
| 2314433 | SBE | Washington University | Collaborative Research: Electoral Systems, Suburbanization, and Representat | $324,762.00 |
| 2314434 | SBE | Stanford University | Collaborative Research: Electoral Systems, Suburbanization, and Representat | $57,433.00 |
| 2314435 | SBE | University of California-Berkeley | Collaborative Research: Electoral Systems, Suburbanization, and Representat | $37,805.00 |
| 2314519 | SBE | Stanford University | Doctoral Dissertation Research Award: Investigating the Role of Scale in the De | $20,782.00 |
| 2314653 | SBE | Washington State University | Doctoral Dissertation Research: Social Learning Without Formal Education | $31,500.00 |
| 2314656 | SBE | University of Colorado at Boulder | Doctoral Dissertation Research: New Modes of State Governance and Mobile ( | $30,969.00 |
| 2314693 | SBE | American Bar Foundation | Law and Social Science Fellowship and Mentoring Program on Law & Inequalit | $241,262.00 |
| 2314850 | SBE | Texas A&M University | Doctoral Dissertation Research: Acculturation and Mental Health among Immi | $28,202.00 |
| 2314892 | EDU | University of Georgia Research Foundation Inc | Identifying Systemic Racism in Mathematics Teacher Education:  Building a Cr | $644,642.00 |
| 2314893 | EDU | Alabama A&M University | Identifying Systemic Racism in Mathematics Teacher Education:  Building a Cr | $343,789.00 |
| 2314894 | EDU | Texas State University - San Marcos | Identifying Systemic Racism in Mathematics Teacher Education:  Building a Cr | $389,377.00 |
| 2314915 | EDU | George Mason University | Collaborative Research: Advancing Collaborations for Equity in Marine and Clii | $1,200,524.00 |
| 2314916 | EDU | Salem State University | Collaborative Research: Advancing Collaborations for Equity in Marine and Clii | $327,270.00 |

| 2314917 | EDU | University of South Carolina at Columbia | Collaborative Research: Advancing Collaborations for Equity in Marine and Cli | $375,552.00 |
|---|---|---|---|---|
| 2314918 | EDU | Temple University | Collaborative Research: Advancing Collaborations for Equity in Marine and Cli | $399,997.00 |
| 2314980 | SBE | Ohio State University | Doctoral Dissertation Research: Indigenous Resilience and Grassroots Ecotou | $31,736.00 |
| 2314982 | EDU | University of Southern California | Examining the Potential and Limits of Rubrics as Tools for Racial Equity in Grad | $625,523.00 |
| 2315023 | EDU | Virginia Polytechnic Institute and State University | Collaborative Research: Overcoming Isolation and Scholarly Devaluation by Bc | $1,095,344.00 |
| 2315024 | EDU | Ohio State University | Collaborative Research: Overcoming Isolation and Scholarly Devaluation by Bc | $378,441.00 |
| 2315027 | SBE | Florida State University | Collaborative Research: Energy Efficiency and Energy Justice: Understanding D | $425,280.00 |
| 2315029 | SBE | Carnegie-Mellon University | Collaborative Research: Energy Efficiency and Energy Justice: Understanding D | $200,000.00 |
| 2315041 | EDU | Arizona State University | Collaborative Research: Black Girls as Creators: an intersectional learning eco | $2,404,767.00 |
| 2315042 | EDU | University of Pittsburgh | Collaborative Research: Black Girls as Creators: an intersectional learning eco | $804,650.00 |
| 2315043 | EDU | University of Texas at Arlington | Collaborative Research: Black Girls as Creators: an intersectional learning eco | $363,986.00 |
| 2315095 | EDU | University of Texas at San Antonio | Rhetorical Engineering Education to Support Proactive Equity Teaching and Ou | $2,237,769.00 |
| 2315124 | EDU | University of Houston | Advancing Racial Equity for Youth in Alternative Schooling Systems through Cu | $1,170,000.00 |
| 2315148 | EDU | Johns Hopkins University | Investigating and Fostering STEM Entrepreneurship Among Racially Minoritized | $1,502,338.00 |
| 2315178 | EDU | Northwestern University | Co-designing STEM Education with Communities: Centering History, Heteroge | $2,288,255.00 |
| 2315277 | EDU | University of California-Berkeley | Building Capacity to Institutionalize Equity in Outdoor and Environmental Scien | $1,701,416.00 |
| 2315400 | EDU | University of Nebraska-Lincoln | Collaborative Research: The Design and Refinement of Modules for Raising Cri | $121,215.00 |
| 2315401 | EDU | North Carolina State University | Collaborative Research: The Design and Refinement of Modules for Raising Cri | $198,227.00 |
| 2315402 | EDU | Pennsylvania State Univ University Park | Collaborative Research: The Design and Refinement of Modules for Raising Cri | $79,599.00 |
| 2315456 | SBE | Stanford University | Doctoral Dissertation Research in Economics: Breaking the Bubble - The Deter | $25,000.00 |
| 2315480 | CSE | University of Florida | BPC-DP: Building Capacity for a Research Community on Black Women and Gi | $319,723.00 |
| 2315488 | SBE | Harvard University | Outsourcing Property Tax Re-Assessments: Empirical Evaluation | $362,153.00 |
| 2315533 | SBE | Harvard University | Collaborative Research: The Economics of Port Infrastructure | $283,999.00 |
| 2315868 | SBE | New York University | Collaborative Research: Weaving Together Supports for the Academic Succes | $153,472.00 |
| 2315869 | SBE | University of Nevada Las Vegas | Collaborative Research: Weaving Together Supports for the Academic Succes | $211,470.00 |
| 2315875 | SBE | University of Nevada Las Vegas | Collaborative Research: Broadening Equitable, Affordable, and Health-Promot | $168,700.00 |
| 2315876 | SBE | Purdue University | Collaborative Research: Broadening Equitable, Affordable, and Health-Promot | $150,968.00 |
| 2315953 | BIO | Harvard University | ARTS: A North American monograph of the powdery mildews (Erysiphaceae) | $0.00 |
| 2316154 | SBE | Oberlin College | Project Incubation: Training Undergraduates in Collaborative Research Ethics | $89,922.00 |
| 2316258 | BIO | University of Hawaii | RCN-UBE Incubator: An Interdisciplinary Network in Hawai'i to Develop, Suppc | $74,984.76 |
| 2316852 | SBE | Dartmouth College | Collaborative Research: The Increasing Diversity in Evolutionary Anthropologic | $161,741.00 |
| 2316853 | SBE | University of Tennessee Knoxville | Collaborative Research: The Increasing Diversity in Evolutionary Anthropologic | $197,978.00 |
| 2317076 | ENG | Inclusive Engineering Consortium, Inc. | Conference: IEC Asset Driven Equitable Partnership (ADEP) Workshop | $49,997.00 |
| 2317250 | SBE | Tulane University | The Infrastructure and Labor Dynamics of Digital Media Piracy | $88,870.00 |
| 2317283 | EDU | Northern Arizona University | Promoting Student Success through a Social, Academic, and Institutional Supp | $408,927.10 |
| 2317284 | EDU | University of Virginia Main Campus | Collaborative Research: Supporting Teachers to Develop Equitable Mathemati | $1,116,371.24 |
| 2317569 | MPS | University of California-Los Angeles | Collaborative Research: Conference: Mathematical Sciences Institutes Divers | $215,820.00 |
| 2317570 | MPS | American Institute of Mathematics | Collaborative Research: Conference: Mathematical Sciences Institutes Divers | $82,680.00 |

| | | | |
|---|---|---|---|
| 2317571 MPS | University of Chicago | Collaborative Research: Conference: Mathematical Sciences Institutes Divers | $182,559.00 |
| 2317572 MPS | Mathematical Sciences Research Institute | Collaborative Research: Conference: Mathematical Sciences Institutes Divers | $111,805.00 |
| 2317573 MPS | Brown University | Collaborative Research: Conference: Mathematical Sciences Institutes Divers | $155,785.00 |
| 2317588 SBE | Board of Regents, NSHE, obo University of Nevada, | Knowledge is Survival: A New History of American Exploration | $96,228.00 |
| 2317713 SBE | University of Chicago | Collaborative Research: SBP: Increasing Social Equality in STEM through Child | $271,699.00 |
| 2317714 SBE | Occidental College | Collaborative Research: SBP: Increasing Social Equality in STEM through Child | $250,200.00 |
| 2317747 EDU | University of Pittsburgh | Strength Across Schools Partnership to Teach Empowering Computational Thi | $621,776.00 |
| 2317752 EDU | University of Texas at El Paso | Collaborative Research: HSI Implementation and Evaluation Project: Studying | $929,157.00 |
| 2317753 EDU | Maricopa County Community College District | Collaborative Research: HSI Implementation and Evaluation Project: Studying | $62,795.00 |
| 2317780 ENG | University of South Carolina at Columbia | Track 2: Does the Diversity Perspective of R1 Institutions Matter for the Workpl | $399,997.00 |
| 2317832 EDU | University of California-Irvine | Deepening Computational Thinking for English Learners by Integrating Commu | $1,011,031.00 |
| 2317971 TIP | University of Notre Dame | PFI (MCA):  Embodied Carbon Emission and Environmental Impact from Built E | $348,722.00 |
| 2318196 EDU | CUNY College of Staten Island | HSI Implementation and Evaluation Project: Using Peer-Enhanced Blockchain- | $699,909.00 |
| 2318258 CSE | Central Washington University | Collaborative Research: An Equitable, Justice-Focused Ecosystem for Pacific N | $51,239.00 |
| 2318259 CSE | Western Washington University | Collaborative Research: An Equitable, Justice-Focused Ecosystem for Pacific N | $231,554.00 |
| 2318260 CSE | Whitworth University | Collaborative Research: An Equitable, Justice-Focused Ecosystem for Pacific N | $35,893.00 |
| 2318261 CSE | Washington State University | Collaborative Research: An Equitable, Justice-Focused Ecosystem for Pacific N | $17,802.00 |
| 2318288 EDU | New Mexico State University | HSI Implementation and Evaluation Project: Latinidad STEM Program | $500,000.00 |
| 2318293 EDU | Lehigh Carbon Community College | Investigating STEM Identity and Belonging Among STEM-Interested Hispanic St | $200,000.00 |
| 2318300 EDU | CUNY Queens College | Collaborative Research: HSI Implementation and Evaluation Project: Developi | $699,469.00 |
| 2318301 EDU | Research Foundation of the City University of New Y | Collaborative Research: HSI Implementation and Evaluation Project: Developi | $152,838.00 |
| 2318302 EDU | CUNY Queensborough Community College | Collaborative Research: HSI Implementation and Evaluation Project: Developi | $143,364.00 |
| 2318338 EDU | Florida International University | Empowering Undergraduate Engineers Towards Inclusive Institutional Change | $500,000.00 |
| 2318357 SBE | Drexel University | Conference: Building International Scholarship in 4S-Affiliated Journals: A Writ | $49,837.00 |
| 2318413 EDU | Northern Arizona University | HSI Implementation and Evaluation Project: The Intersection of Art and Scienc | $485,608.00 |
| 2318513 SBE | Virginia Polytechnic Institute and State University | Participatory Water Science and Resistance to Extractivism | $364,409.00 |
| 2318841 MPS | University of Minnesota-Twin Cities | Minnesota Partnership to Foster Native American Participation in Astrophysics | $247,686.00 |
| 2319512 MPS | Louisiana State University | Conference: Increasing Underrepresented Minorities in STEM: The NOBCChE A | $188,800.00 |
| 2319639 MPS | The National GEM Consortium | Pathways to a Diverse STEM Workforce: GEM Underrepresented Minority Intern | $600,000.00 |
| 2319810 EDU | Georgia Tech Research Corporation | Collaborative Research: Understanding Persistence through the Lens of Interr | $1,144,110.00 |
| 2319989 EDU | University of Utah | ADVANCE IT: University of Utah Institutional Change Studios—Systemic Institu | $1,061,863.00 |
| 2320265 ENG | Harvard University | Equipment: MRI: Track #1 Acquisition of Photonic Wirebonding Tool for Quantu | $999,420.00 |
| 2320742 SBE | Tufts University | When Merit Shifts: The Impact of Changes to Admissions Policies in Selective I | $256,252.00 |
| 2320884 ENG | National Academy of Sciences | Water Science and Technology Board and Its Activities | $200,000.00 |
| 2320947 EDU | SRI International | NSF'S Eddie Bernice Johnson INCLUDES Coordination Hub: Harnessing the Po | $8,162,520.00 |
| 2321195 EDU | Northern Illinois University | Increasing Employer Inclusivity by Investigating Motivation to Participate in Ge | $259,579.00 |
| 2321219 EDU | University of Rhode Island | Challenging Cultural Norms through Asset-focused Narratives: Examining Inte | $369,579.00 |
| 2321243 EDU | Southern Illinois University at Edwardsville | Impacts of Inclusive Biology Curriculum on Student Attitudes and STEM Interes | $340,528.00 |

| | | | |
|---|---|---|---|
| 2321274 EDU | University of Delaware | Using Quantitative Ethnography and Customized Virtual Role Models to Measu | $350,000.00 |
| 2321390 ENG | Florida International University | Collaborative Research: Supporting the Whole Student: Identifying and Mitigat | $409,743.00 |
| 2321391 ENG | University of Kansas Center for Research Inc | Collaborative Research: Supporting the Whole Student: Identifying and Mitigat | $200,041.00 |
| 2321633 TIP | North Carolina State University | Pivots: Enabling Access for Historically Underserved and Underrepresented Gr | $1,000,000.00 |
| 2321649 CSE | Florida International University | SaTC: CORE: Small: Study, Detection and Containment of Influence Campaign | $529,609.00 |
| 2321651 BIO | Harvard University | Collaborative Research: Ideas Lab: Smarter Microbial Observatories for Realtin | $496,353.00 |
| 2321914 TIP | SMART GIRLS HQ LLC | SBIR Phase II:  A Digital Platform That Engages Elementary Aged Girls in STEM T | $999,800.00 |
| 2321946 EDU | Michigan State University | Transforming STEM Education through Participatory and Community-Engaged | $499,721.00 |
| 2322026 SBE | University of Southern California | SCC-CIVIC-FA Track B: Everyday Respect: Measuring & Improving Communica | $1,073,993.00 |
| 2322122 EDU | University of South Florida | MCA: Advancing Student Success and Career Horizon through Learning Analyt | $349,670.00 |
| 2322329 CSE | Drexel University | SCC-CIVIC-FA Track B:Placekeeping: a Co-designed Model for Intergeneration | $1,000,000.00 |
| 2322496 TIP | CUNY New York City College of Technology | Beginnings: Introducing Molecular Modeling Experiences to Underrepresented | $998,665.00 |
| 2322705 TIP | University of Louisiana at Lafayette | Beginnings: Addressing the Talent and Diversity Gap in Biotechnology Workfor | $999,291.00 |
| 2322915 EDU | University of Utah | Collaborative Research: Mapping professional support networks of women and | $32,648.77 |
| 2323037 GEO | The Geological Society of America, Inc. | Expanding Geoscience Research Access For Historically Excluded Communiti | $895,841.00 |
| 2323102 GEO | Harvard University | Constructing a 1.5-million-year time series of magmatic and hydrothermal act | $66,201.00 |
| 2323131 EDU | University of Virginia Main Campus | NSF INCLUDES Planning Grant: Coastal, Ocean, and Marine Enterprise Inclusi | $69,553.12 |
| 2323794 CSE | University of Florida | Collaborative Research: SaTC: CORE: Medium: Information Integrity: A User-ce | $580,916.00 |
| 2323795 CSE | University of North Carolina at Charlotte | Collaborative Research: SaTC: CORE: Medium: Information Integrity: A User-ce | $217,000.00 |
| 2323970 MPS | Harvard University | Collaborative Research: DMREF: Discovery of unconventional superconductor | $1,500,000.00 |
| 2324183 EDU | Education Development Center | The AGEP 2024-2027 National Research Conference Series | $2,978,901.00 |
| 2324616 SBE | SUNY at Buffalo | SAI: Integrating Equity in Emergency Management of Critical Infrastructure | $750,000.00 |
| 2324657 GEO | University Corporation For Atmospheric Res | Supporting the GEO REU Network and Exploring New REU Models to Effectively | $356,236.00 |
| 2324696 SBE | University of Missouri-Columbia | SBP: CAREER: Race, Gender, and the Science of Science | $343,952.89 |
| 2324862 CSE | Harvard University | Collaborative Research: DESC: Type 2: Delphi: Life-time aware design framew | $500,000.00 |
| 2324987 MPS | Purdue University | Conference: Field of Dreams Conference 2023-25 | $300,000.00 |
| 2325090 ENG | Purdue University | Student Poster Competition & Networking Breakfast at ASME International Mec | $50,000.00 |
| 2325183 SBE | University of Missouri-Columbia | Collaborative Research: Ethical Considerations in Three-Dimensional Digitizat | $91,609.61 |
| 2325476 GEO | University of New Mexico | Planning grant: Expanding academic Careers through Inclusive Transitions in E | $300,000.00 |
| 2325593 EDU | Iowa State University | Social justice training in graduate engineering education through critical civic e | $499,169.00 |
| 2325669 GEO | Northwestern University | GP-GO: Geoscience workforce development through training inclusive geoscie | $232,237.00 |
| 2325683 GEO | Ohio State University | GP-IN: Girls* On Rock: Building an inclusive outdoor STEAM research and men | $445,606.00 |
| 2326134 CSE | The University of Central Florida Board of Trustees | FW-HTF-RM: Addressing and Amplifying the Skills of the Future Hispanic and L | $985,135.00 |
| 2326588 EDU | University of Virginia Main Campus | Validation of the Equity and Access Rubrics for Mathematics Instruction (VEAR | $1,283,838.72 |
| 2326605 CSE | Harvard University | Collaborative Research: National Science Foundation Expeditions in Computin | $1,160,634.00 |
| 2326704 EDU | University of Virginia Main Campus | Conference: Equity and Inclusion in Research Failure Disclosure | $200,000.00 |
| 2326731 GEO | East Carolina University | Collaborative Research: Implementation Grant: Leading Inclusive Transformat | $1,518,160.00 |
| 2326732 GEO | North Carolina Central University | Collaborative Research: Implementation Grant: Leading Inclusive Transformat | $941,254.00 |

| | | | |
|---|---|---|---|
| 2326733 GEO | University of Puerto Rico-Arecibo Campus | Collaborative Research: Implementation Grant: Leading Inclusive Transformat | $468,136.00 |
| 2326787 MPS | Harvard University | QuSeC-TAQS: Quantum Sensor Networks for Metrology, Chemistry and Astrop | $1,750,000.00 |
| 2326811 EDU | SUNY at Buffalo | RAPID: Co-Developing a Community-Based Science Education Curriculum Fra | $100,000.00 |
| 2327055 EDU | Virginia Commonwealth University | BCSER - PVEST: A Dynamic Framework for Investigating STEM Interest, Attitude | $247,338.65 |
| 2327257 EDU | University of Rhode Island | Postdoctoral Fellowship: STEMEdIPRF: Scholars in the Margins: Historically Ex | $328,223.00 |
| 2327314 EDU | University of New Hampshire | Postdoctoral Fellowship: STEMEdIPRF: Resource Use as a Mediator of Sociode | $332,246.00 |
| 2327319 EDU | University of Massachusetts Amherst | Postdoctoral Fellowship: STEMEdIPRF: Examining how faculty awareness of sy | $192,092.00 |
| 2327447 EDU | Harvard University | When Teachers "Aren't There": Detecting, Evaluating, and Learning from Rote T | $338,170.00 |
| 2327488 EDU | Auburn University | Postdoctoral Fellowship: STEMEdIPRF: Understanding instructor and student c | $283,448.00 |
| 2327579 EDU | GLOBAL FUND FOR WOMEN INC | A Culturally-Responsive Maker Program Designed to Develop the STEM Interes | $299,941.00 |
| 2327593 ENG | Regents of the University of Michigan - Ann Arbor | BPE-Track 2: Collaborative: Supporting Engineering Faculty Gender Equity by U | $315,325.00 |
| 2327594 ENG | University of Illinois at Urbana-Champaign | BPE Track 2: Collaborative: Supporting Engineering Faculty Gender Equity by U | $84,206.00 |
| 2327599 CSE | Smith College | Travel: Workshop for Women in Machine Learning | $49,900.00 |
| 2328610 EDU | University of Utah | Postdoctoral Training Program to Develop Critical Research Skills | $648,784.00 |
| 2329343 EDU | University of Puerto Rico-Rio Piedras | CREST-PRP: Ecohydrology in the Anthropocene: Hydrometeorological Controls | $338,255.00 |
| 2329394 CSE | Rutgers University New Brunswick | HCC: Small: Incorporating Procedural Fairness in Flagging Mechanisms on Soc | $581,680.00 |
| 2329420 CSE | University of Washington | WORKSHOP: WiGRAPH - Women in Graphics Research 2023 | $44,360.00 |
| 2329425 TIP | LISA FITZPATRICK & ASSOCIATES MD PC | SBIR Phase II: HealthText: Providing digital healthcare navigation for undersen | $999,904.00 |
| 2329538 EDU | Clemson University | PROMISE: Postdoctoral Research Opportunities and Mentoring for Inclusive ST | $1,444,001.00 |
| 2329570 EDU | Georgia State University Research Foundation, Inc. | A Postdoctoral Fellowship in Systematic Reviews and Meta-Analyses | $1,207,522.00 |
| 2330015 EDU | Northwestern University | Inclusive Graduate Programs: An AGEP Pilot in Physics | $670,152.00 |
| 2330274 ENG | Northwestern University | Travel Support for Dynamic Traffic Assignment Conference (DTA 2023); Evanst | $25,000.00 |
| 2330332 SBE | University of Maryland, College Park | Collaborative Research: The Role of Elites, Organizations, and Movements in R | $196,240.00 |
| 2330886 GEO | Montana State University | Doctoral Dissertation Research: Fertility and Reproductive Health Decisions in | $58,000.00 |
| 2330910 EDU | Education Development Center | Conference: Envisioning STEM Education for the Green and Blue Economies | $99,873.00 |
| 2330922 GEO | Syracuse University | Collaborative Research: Indigenous Northern Landscapes, Visual Repatriation | $424,332.00 |
| 2330923 GEO | University of Alaska Fairbanks Campus | Collaborative Research: Indigenous Northern Landscapes, Visual Repatriation | $214,931.00 |
| 2330924 GEO | University of Colorado at Boulder | Collaborative Research: Indigenous Northern Landscapes, Visual Repatriation | $131,932.00 |
| 2330963 EDU | Johnson C. Smith University | Broadening Participation Research Project: The Development of a Multidimens | $280,944.73 |
| 2331010 ENG | San Diego State University Foundation | BPE Track 1: Planning: Foundational Mathematics for Engineers at San Diego S | $99,985.00 |
| 2331066 CSE | Ohio State University | CAREER: Cracking the Diversity Code: Understanding Computing Pathways of | $296,209.49 |
| 2331116 EDU | Oregon Museum of Science and Industry | Planning: FIRE-PLAN: Wildland Fire + Cultural Burning (WFCB) | $99,055.00 |
| 2331195 TIP | PUBLIC POLICY LAB | Compass Pilot | $2,109,800.00 |
| 2331216 TIP | Columbus State Community College | Collaborative Research: EPIIC: Expanding Team Capacity for High Impact and I | $400,000.00 |
| 2331217 TIP | SUNY Onondaga Community College | Collaborative Research: EPIIC: Expanding Team Capacity for High Impact and I | $400,000.00 |
| 2331228 BIO | Harvard University | EAGER: Identifying the genetic determinants of plasmid-dependent phage hos | $300,000.00 |
| 2331287 TIP | Council of Graduate Schools | Expanding Access to Graduate Education and the Advanced STEM Workforce | $1,169,896.00 |
| 2331298 MPS | California Institute of Technology | Conference: Mathematics and Machine Learning 2023 | $40,000.00 |

| | | | |
|---|---|---|---|
| 2331317 EDU | West Chester University of Pennsylvania | ADVANCE Catalyst: Lead & Accelerate University Change for STEM Faculty at V | $299,997.00 |
| 2331458 TIP | Illinois Institute of Technology | ART: Illinois Tech Forward Initiative | $6,000,000.00 |
| 2331831 CSE | Harvard University | SLES: A Theoretical Lens on Generative AI Safety: Near and Long Term | $800,000.00 |
| 2331874 EDU | University of Georgia Research Foundation Inc | Planning: FIRE-PLAN:Convergent Pyroscapes: Catalyzing Innovative and Inclus | $196,799.00 |
| 2332102 ENG | University of Wisconsin-Madison | Support for Student Teams to Participate in International Challenge at Annual | $31,800.00 |
| 2332232 MPS | Morehouse College | PRIMES: Researching and Teaching Mathematics of Fairness and Equity | $365,861.00 |
| 2332263 ENG | University of California-Irvine | CLIMA/Collaborative Research: Equitable Adaptive Strategies for Flood Protec | $325,267.00 |
| 2332539 MPS | Harvard University | EAGER: Coherent Manipulation and Quantum Entanglement in Ultracold Reac | $300,000.00 |
| 2332592 MPS | University of Minnesota-Twin Cities | Conference: Gender Equity in the Mathematical Study (GEMS) of Commutative | $20,000.00 |
| 2332668 MPS | Harvard University | Collaborative Research: SWIFT-SAT: Coexistence of Remote Astronomical Inst | $259,284.00 |
| 2332699 EDU | Florida International University | Planning: Building a Digital Twin-Based Virtual Engineering Laboratory for Stud | $100,000.00 |
| 2332964 EDU | University of Georgia Research Foundation Inc | Conference: Advancing AI in Science Education (AASE): A Comprehensive App | $99,821.00 |
| 2333014 BIO | Harvard University | Rehousing and Digitization of the Museum of Comparative Zoology Recent Inve | $639,620.00 |
| 2333261 GEO | The Geological Society of America, Inc. | Collaborative Research: Utilizing Professional Societies to Achieve a Reinforci | $1,561,546.00 |
| 2333262 GEO | University of Texas at Austin | Collaborative Research: Utilizing Professional Societies to Achieve a Reinforci | $351,684.00 |
| 2333270 ENG | William Marsh Rice University | Workshop on Engineering Innovation for Health; Houston, Texas; 2024 | $10,000.00 |
| 2333305 CSE | National Academy of Sciences | Conference: Transforming Trajectories for Women of Color in Tech: A Meeting | $151,527.00 |
| 2333466 MPS | Harvard University | EAGER: Collaborative K-12 Outreach at the Interface between Biology and Ima | $299,942.00 |
| 2333494 BIO | University of Southern California | RAPID: Retrospective COVID-19 Scenario Projections Accounting for Populatio | $195,825.00 |
| 2333737 TIP | Georgia Tech Research Corporation | Proto-OKN Theme 1 CollabNext: A Person-Focused Metafabric for Open Knowl | $1,365,875.00 |
| 2333740 TIP | University of Virginia Main Campus | Proto-OKN Theme 1: A Dynamically-Updated Open Knowledge Network for Hea | $1,500,000.00 |
| 2333790 TIP | Purdue University | Proto-OKN Theme 1: A Knowledge Graph Warehouse for Neighborhood Inform | $1,500,000.00 |
| 2333888 BIO | Harvard University | Collaborative Research: NSF-BSF: Under Pressure: The evolution of guard cell | $500,555.00 |
| 2333904 MPS | Harvard University | EAGER: Researching Team-Based Learning in High-School Physics Classes | $300,000.00 |
| 2333959 EDU | University of Georgia Research Foundation Inc | CAREER: Equity Focused Elementary Mathematics:  Creating Virtual Mathemat | $346,897.00 |
| 2333985 GEO | National Academy of Sciences | Increasing Diversity, Equity, Inclusion, Belonging, Accessibility and Justice (DE | $280,000.00 |
| 2334059 BIO | Michigan State University | Conference: Rustbelt RNA Meeting 2023-2025 | $50,000.00 |
| 2334206 GEO | University of Arkansas | Collaborative Research: Travel: Geosciences United - A joint Technical Confere | $71,250.00 |
| 2334207 GEO | American Geophysical Union | Collaborative Research: Travel: Geosciences United - A joint Technical Confere | $28,473.00 |
| 2334272 SBE | University of Georgia Research Foundation Inc | Planning: CRISES: Collaborative Research and Education Center for Transform | $100,000.00 |
| 2334298 SBE | University of Tennessee Knoxville | Planning: CRISES: Southeast Center for Just, Resilient, and Sustainable Ecosy | $100,000.00 |
| 2334313 EDU | University of Cincinnati Main Campus | EAGER: Exploring Customized STEM Employment Approaches for People with | $300,000.00 |
| 2334340 SBE | University of California-Santa Barbara | Planning: CRISES: Climate Adaptation Solutions Accelerator (CASA) through S | $99,098.00 |
| 2334406 EDU | Association of American Colleges and Universities | A Knowledge Management Resource Center for the Historically Black Colleges | $3,127,229.00 |
| 2334638 EDU | Claremont Graduate University | Becoming a Scientist: A Study of Identity Balance and the Persistence of Hispa | $533,666.00 |
| 2334679 BIO | Federation of Amer Societies For Exper Biology | DESIGN: Driving Culture Change in a Federation of Biological Societies via Cor | $499,568.00 |
| 2334832 BIO | Chapman University | DESIGN: Reforming organizational culture across Biology using a Community c | $494,256.00 |
| 2334882 CSE | Harvard University | Collaborative Research: Artificially-Evolved Modular Robotic Swimmers for Enr | $302,687.00 |

| 2334951 BIO | University of Alabama at Birmingham | Collaborative Research: IMPLEMENTATION: Broadening participation of margi | $1,274,120.00 |
| 2334952 BIO | Arizona State University | Collaborative Research: IMPLEMENTATION: Broadening participation of margi | $206,492.00 |
| 2334953 BIO | University of North Georgia | Collaborative Research: IMPLEMENTATION: Broadening participation of margi | $138,184.00 |
| 2334954 BIO | University of California - Merced | Collaborative Research: IMPLEMENTATION: Broadening participation of margi | $81,069.00 |
| 2334955 BIO | Florida International University | Collaborative Research: IMPLEMENTATION: Broadening participation of margi | $143,926.00 |
| 2334964 BIO | Allegheny College | DESIGN: Creating cultural change in small to medium-sized professional socie | $448,575.00 |
| 2334984 BIO | Harvard University | DESIGN: Culture Change - Building a Relational and Inclusive Discipline throug | $499,957.00 |
| 2335009 EDU | Knology Ltd. | Conference: Research Infrastructure for Informal STEM Education | $76,988.00 |
| 2335206 TIP | PHARMACOUSTICS TECHNOLOGIES LLC | STTR Phase II: Ultrasonic Product Release-Testing Equipment for the Design, D | $997,734.00 |
| 2335225 BIO | University of Arkansas | IMPLEMENTATION: Shifting Culture and Mitigating Inequities in Landscape Ecc | $1,359,303.00 |
| 2335235 BIO | California State University-Fresno Foundation | Collaborative Research: Design: Strengthening Inclusion by Change in Building | $443,813.00 |
| 2335236 BIO | University of California - Merced | Collaborative Research: Design: Strengthening Inclusion by Change in Building | $29,017.00 |
| 2335532 TIP | CLAUDIUS LEGAL INTELLIGENCE INC | SBIR Phase II: Artificial Intelligence Tool for Analysis of Legal Documents | $947,862.00 |
| 2335727 SBE | National Academy of Sciences | Conference: Workshop to Build the Capacity of Community Colleges and Mino | $49,000.00 |
| 2335901 EDU | The Texas A&M University System HSC | CAREER: Stress, Resilience, and Persistence Factors that Impact Success of L | $200,642.00 |
| 2336044 GEO | Harvard University | CAREER: Habitability of the Hadean Earth - A South African perspective | $330,221.00 |
| 2336484 TIP | Council of Graduate Schools | Broadening Participation in STEM Graduate Degrees and the U.S. STEM Workfc | $4,662,695.00 |
| 2336572 SBE | Ohio State University | Doctoral Dissertation Research: Determinants of social meaning | $18,760.00 |
| 2336806 SBE | Washington University | CAREER: Thriving in Context: Bridging Academic, Social, and Psychological We | $384,032.18 |
| 2336815 SBE | Washington University | Collaborative Research: Socialization Competencies and Youth Outcomes in F | $211,350.38 |
| 2337063 EDU | Auburn University | Collaborative Research: Sharing Scientist Role Model Stories to Improve Equity | $942,952.00 |
| 2337064 EDU | Michigan State University | Collaborative Research: Sharing Scientist Role Model Stories to Improve Equity | $555,943.00 |
| 2337293 SBE | University of Nebraska-Lincoln | CAREER: Equitable Access to Justice: Determinants of Engagement with the C | $446,388.00 |
| 2337516 SBE | Harvard University | Doctoral Dissertation Research: Investigating the genomic underpinnings of th | $42,250.00 |
| 2338206 MPS | Harvard University | CAREER: CAS: Organic Photochemistry for Light-Driven CO2 Capture and Rele | $770,000.00 |
| 2338556 ENG | University of Arizona | CAREER: Addressing Flood Justice and Equity Impacts of Adaptation and Urbar | $550,254.00 |
| 2338735 EDU | University of Nevada Las Vegas | CAREER: Identifying, Enabling, and Supporting Racial Justice in Science Teach | $455,036.00 |
| 2338760 MPS | Harvard University | CAREER: Statistical Inference in Observational Studies -- Theory, Methods, and | $81,885.00 |
| 2339090 EDU | University of California-San Diego | CAREER: Exploring STEM Identity Formation of Black Undergraduate Students | $659,861.00 |
| 2339286 EDU | Berry College | CAREER: Investigating Undergraduate Student Persistence Intentions for a Div | $452,724.00 |
| 2339462 ENG | University of Illinois at Urbana-Champaign | CAREER: CAS- Climate -- Air-quality-related environmental justice impacts of | $406,342.00 |
| 2339524 CSE | Harvard University | CAREER: Geometric Deep Learning to Facilitate Algorithmic and Scientific Adv | $328,354.00 |
| 2339619 ENG | North Carolina State University | CAREER: Eradicate the Gate: Empowering Learners and Equalizing Assessmen | $338,886.00 |
| 2339621 BIO | Harvard University | CAREER: Microbial Mediation of Temperate Tree Responses to Climate Change | $514,088.00 |
| 2339913 MPS | Harvard University | CAREER: Epitaxial stabilization of non-perovskite oxide quantum materials | $346,170.00 |
| 2340108 SBE | Trustees of Boston University | CAREER: Dynamics of Women's Political and Economic Empowerment: An Op | $87,683.00 |
| 2340576 EDU | Winston-Salem State University | CAREER: Recruitment, Retention, and Graduation: Increasing Representation a | $548,566.00 |
| 2341036 EDU | University of Chicago | Student Engagement in Mathematics: A Longitudinal Study of Classroom and F | $845,762.00 |

| 2341434 | SBE | SUNY at Albany | Re-presenting population science data in the context of shifting demographic | $253,965.00 |
| 2341629 | SBE | Cornell University | DDRIG: Ethereal infrastructure: Placelessness, nature, and low-earth-orbit sat | $21,443.00 |
| 2341739 | SBE | Arizona State University | Collaborative Research: Effective Design of Institutions and Data Sharing Platf | $109,723.00 |
| 2341740 | SBE | Purdue University | Collaborative Research: Effective Design of Institutions and Data Sharing Platf | $86,800.00 |
| 2341785 | SBE | Harvard University | Pluralism in Biological Models of Sex | $193,699.00 |
| 2341831 | SBE | Vanderbilt University | Critical developmental science: life course trajectories in the 1982 Pelotas bir | $115,696.00 |
| 2341874 | SBE | University of California-Irvine | Citizenship, Democracy, and Political Inclusion | $170,384.00 |
| 2341996 | CSE | Saint Louis University | SCC-PG: Internet of Waste: A Low-Cost Geospatial Sensor Network for Optim | $149,791.00 |
| 2342099 | EDU | University of Illinois at Chicago | MyTurn: An Afterschool Social Robotics Program to Promote Interest in Compu | $499,999.00 |
| 2342438 | EDU | University of Pennsylvania | Exploring Theory and Design Principles (ETD): Auditing Machine Learning Appli | $499,943.00 |
| 2342547 | SBE | Stanford University | Doctoral Dissertation Research: Factors Influencing Disproportionality in Land | $31,950.00 |
| 2342624 | EDU | George Mason University | Collaborative Research: Framework for Integrating Technology for Equity | $434,522.00 |
| 2342625 | EDU | Bowling Green State University | Collaborative Research: Framework for Integrating Technology for Equity | $302,718.00 |
| 2342626 | EDU | Wayne State University | Collaborative Research: Framework for Integrating Technology for Equity | $254,853.00 |
| 2342627 | EDU | Middle Tennessee State University | Collaborative Research: Framework for Integrating Technology for Equity | $305,225.00 |
| 2342766 | EDU | University of Alabama Tuscaloosa | Collaborative Research: Creating a Lasting LEGACY - Scaling a Peer-learning C | $583,488.00 |
| 2342767 | EDU | Cleveland State University | Collaborative Research: SEI: Creating a Lasting LEGACY - Scaling a Peer-learni | $245,177.00 |
| 2342768 | EDU | Tuskegee University | Collaborative Research: SEI: Creating a Lasting LEGACY - Scaling a Peer-learni | $146,347.00 |
| 2342769 | EDU | Oakland University | Collaborative Research: SEI: Creating a Lasting LEGACY - Scaling a Peer-learni | $76,606.00 |
| 2342770 | EDU | Jackson State University | Collaborative Research: SEI: Creating a Lasting LEGACY - Scaling a Peer-learni | $129,542.00 |
| 2342771 | EDU | Mississippi State University | Collaborative Research: SEI: Creating a Lasting LEGACY - Scaling a Peer-learni | $266,541.00 |
| 2342772 | EDU | Central State University | Collaborative Research: SEI: Creating a Lasting LEGACY - Scaling a Peer-learni | $91,059.00 |
| 2342821 | MPS | Harvard University | Conference: Emerging Statistical and Quantitative Issues in Genomic Researc | $61,920.00 |
| 2342842 | SBE | Lehigh University | NSF-JST: An Inclusive Human-Centered Risk Management Modeling Framewor | $499,271.00 |
| 2342992 | SBE | Teachers College, Columbia University | Doctoral Dissertation Research: Civic engagement and schooling for resettled | $21,202.00 |
| 2343025 | EDU | University of Nebraska at Omaha | A Catalyst for Intersectional Gender Equity in STEM at the University of Nebras | $301,457.00 |
| 2343111 | SBE | William Marsh Rice University | Collaborative Research: Incentivizing and Spotlighting Scientific Contributions | $118,007.00 |
| 2343112 | SBE | University of Illinois at Urbana-Champaign | Collaborative Research: Incentivizing and Spotlighting Scientific Contributions | $96,253.00 |
| 2343113 | SBE | University of Wisconsin-Madison | Collaborative Research: Incentivizing and Spotlighting Scientific Contributions | $86,291.00 |
| 2343233 | GEO | Harvard University | Collaborative Research: Time-dependent imaging of earthquake cycle behavio | $227,954.00 |
| 2343235 | EDU | Texas A&M University Corpus Christi | Collaborative Research: AGEP ACA: An HSI R2 Strategic Collaboration to Impr | $278,818.00 |
| 2343236 | EDU | New Mexico State University | Collaborative Research: AGEP ACA: An HSI R2 Strategic Collaboration to Impr | $156,529.00 |
| 2343292 | SBE | University of California-Los Angeles | 2024 Collaborative Multiracial Post-Election Survey | $849,995.00 |
| 2343306 | SBE | Case Western Reserve University | Doctoral Dissertation Research: Health, Wellness, and Indigenous Knowledge | $30,731.00 |
| 2343858 | SBE | University of California-San Diego | The Information-Attention Tradeoff: Toward an Understanding of the Fundame | $271,179.00 |
| 2343922 | SBE | Harvard University | NSF-BSF: Mechanism Design for All | $462,400.00 |
| 2343939 | EDU | Texas A&M University | CAREER: Broadening Participation in STEM: A Qualitative Analysis of Resilienc | $860,674.39 |
| 2343966 | SBE | University of Southern California | The Evolution of Discriminatory Norms: Field Evidence | $234,038.00 |

| 2343972 ENG | North Dakota State University Fargo | NSF-JST: Advanced Data and Methods to Improve Hazard Resilience for Under | $499,999.00 |
| 2344929 EDU | Oakland University | Conference: ADVANCE-BELONG (Buidling Equity, Leadership, and Opportuniti | $172,051.00 |
| 2345110 EDU | Hawaii Pacific University | PROJECT STEM High-Achieving Kumu Akamai (SHAKA) | $756,286.00 |
| 2345121 EDU | Santa Clara University | Investigating the Impact of Preparation in Racial Equity and Language Equity Pr | $450,523.00 |
| 2345129 EDU | University of Connecticut | STEM Teacher Effectiveness and Retention in High-Need Schools: Combining I | $738,969.00 |
| 2345204 EDU | New Mexico State University | HSI Implementation and Evaluation Project: Beyond Large Enrollments: Cultiva | $499,920.00 |
| 2345247 EDU | Manhattan College | HSI Pilot Project: Institutionalizing a Teaching and Learning Excellence Commu | $200,000.00 |
| 2345273 EDU | CUNY John Jay College of Criminal Justice | HSI Implementation and Evaluation Project: Leveraging Social Psychology Inte | $499,999.00 |
| 2345302 EDU | UNIVERSITY OF PUERTO RICO AT CAROLINA | HSI Pilot Project: Empowering Puerto Rican STEM Futures: Connecting Studen | $199,956.00 |
| 2345334 EDU | Kean University | HSI Implementation and Evaluation Project: Blending Socioeconomic-Inclusiv | $300,000.00 |
| 2345337 EDU | CUNY City College | CAUSE: CUNY Advancement in Undergraduate STEM Education | $986,270.00 |
| 2345355 EDU | Texas Woman's University | HSI Implementation and Evaluation Project: Green Chemistry: Advancing Equi | $514,326.00 |
| 2345356 EDU | University of California-Santa Barbara | Collaborative Research: HSI Implementation and Evaluation Project: Promotin | $271,523.00 |
| 2345357 EDU | University of California-Irvine | Collaborative Research: HSI Implementation and Evaluation Project: Promotin | $723,005.00 |
| 2345361 EDU | Texas A&M University | HSI Implementation and Evaluation Project: Undergraduate Research Experie | $500,000.00 |
| 2345627 BIO | Harvard University | Collaborative Research: Revealing the vast diversity within the legume-rhizobi | $30,608.00 |
| 2345739 EDU | University of Texas at El Paso | NRT: Design for Equity in Policies, Products, Processes, Places and Pedagogy f | $2,992,878.00 |
| 2346137 TIP | Harvard University | POSE: Phase I: Open Source Soft Robotics (OSSR): An Open-Source Ecosyster | $300,000.00 |
| 2346166 TIP | University of Colorado at Boulder | NSF POSE: Phase II: SceneryStack: Inclusive Interactive Media Open-Source E | $769,303.00 |
| 2346173 TIP | Harvard University | NSF POSE:  Phase II: MLCommons Research for Science: Enabling Open-Sourc | $738,226.00 |
| 2346653 EDU | University of Minnesota-Twin Cities | Fostering More Accurate and Identity-Affirming Science Teaching and Learning | $204,441.00 |
| 2346845 CSE | Trustees of Boston University | SaTC: CORE: Small: Enabling the Automated Delivery of Context-Aware Notific | $599,996.00 |
| 2346905 TIP | University of South Alabama | Collaborative Research: Beginnings: Experiential-learning-based Undergradua | $850,000.00 |
| 2346906 TIP | Alabama A&M University | Collaborative Research: Beginnings: Experiential-learning-based Undergradua | $150,000.00 |
| 2347034 ENG | Louisiana State University | Participant Support for 2024 American Control Conference (ACC); Toronto, On | $49,430.00 |
| 2347045 EDU | University of Texas at Austin | Collaborative Research: Synthesis of the Barriers and Solutions in STEM Post | $300,001.00 |
| 2347046 EDU | University of Mississippi | Collaborative Research: Synthesis of the Barriers and Solutions in STEM Post | $299,972.00 |
| 2347076 TIP | Syracuse University | Explorations: Syracuse University Physics Emerging Research Technologies Su | $993,869.00 |
| 2347101 TIP | INA SOLUTIONS INC. | Beginnings: Building Educational Growth for Industry (BEGIN) Learning—Quan | $998,332.00 |
| 2347112 TIP | MYVILLAGE PROJECT INC | Explorations: Engaging Black Community Support to Develop Youth's Awarene | $999,828.00 |
| 2347276 TIP | Northern Virginia Community College | Explorations: ETA-ESW DCL: Recruiting Cohorts of Underrepresented High Sch | $1,000,000.00 |
| 2347281 TIP | University of Virginia Main Campus | Explorations: Preparing Youth for Careers in AI through Experiential Learning (A | $1,000,000.00 |
| 2347360 TIP | University of California-Santa Cruz | Beginnings: An Experiential On-ramp to Strengthen and Diversify the Open Sou | $999,924.00 |
| 2347361 TIP | Portland State University | Beginnings: Diverse Internships for Semiconductor Careers in the Portland Me | $995,075.00 |
| 2347367 EDU | University of Washington | Success Enablers that Empower Neurodivergent Technology Professionals (SE | $932,314.00 |
| 2347423 ENG | Harvard University | Collaborative Research: CDS&E: Generalizable RANS Turbulence Models throu | $350,000.00 |
| 2347724 EDU | Cornell University | Navigating Pathways to STEM Careers: Identifying Barriers and Facilitators in Ir | $828,097.00 |
| 2348210 EDU | University of Connecticut | Collaborative Research: Barriers and Solutions for Physics Graduate Students | $649,205.00 |

| | | | |
|---|---|---|---|
| 2348211 EDU | University of Wisconsin-Madison | Collaborative Research: Barriers and Solutions for Physics Graduate Students | $374,000.00 |
| 2348212 EDU | University of Illinois at Urbana-Champaign | Collaborative Research: Barriers and Solutions for Physics Graduate Students | $260,000.00 |
| 2348326 CSE | Swarthmore College | CRII: SaTC: RUI: Understanding and Collectively Mitigating Harms from Deepfa | $173,053.00 |
| 2348374 SBE | University of Texas at Dallas | REU Site: Culturally Responsive Research in Developmental Science | $468,821.00 |
| 2348648 EDU | National Academy of Sciences | A National Academies Consensus Study Examining Workplace Barriers, Solutio | $1,002,436.00 |
| 2348705 SBE | Hamilton College | Rural Community Responses to Environmental Stewardship Plans and Govern | $80,955.00 |
| 2348836 TIP | Arizona State University | EAGER: Innovation in Society Study Group | $297,300.00 |
| 2348924 BIO | Harvard University | REU Site: Summer Research Program in Ecology at Harvard Forest | $504,194.00 |
| 2348945 SBE | Crow Canyon Archaeological Center | REU Site: Exploring Ancient Communities Through Archaeology | $362,810.00 |
| 2349282 BIO | SHAKOPEE MDEWAKANTON SIOUX COMMUNITY | Planning: FIRE-PLAN: Exploring fire as medicine to revitalize cultural burning in | $159,222.00 |
| 2349503 SBE | University of Virginia Main Campus | REU Site: The Data Justice Academy | $320,822.00 |
| 2349605 SBE | Saint Louis University | REU Site: GeoAI-driven Computational Sustainability in the Human-Environme | $270,895.00 |
| 2349742 GEO | Portland State University | REU Site: Climate and Atmospheric Science Research Experience in the Cente | $505,759.00 |
| 2350008 MPS | Institute For Advanced Study | Conference: Women+ and Mathematics Program | $99,730.00 |
| 2350382 EDU | CUNY Borough of Manhattan Community College | Recentering the experiences of STEM majors with dis/abilities in college: Inves | $808,702.00 |
| 2350410 EDU | California Polytechnic State University Foundation | Advancing Inclusive Diversity in Science Through Understanding and Measurin | $670,106.00 |
| 2400006 MPS | California State University, East Bay Foundation, Inc | Conference: Underrepresented Students in Algebra and Topology Research Sy | $36,000.00 |
| 2400428 EDU | Shaw University | Research Initiation Award: Investigating Disparities Among Smart Technology I | $450,000.00 |
| 2400439 EDU | Howard University | HBCU-UP Research Initiation Award - In Search of Continuity: Exploring the Ro | $449,837.00 |
| 2400502 EDU | Family Health International | STEM Graduate Pathways for Marginalized Groups: A Critical Meta-Analysis of | $607,573.00 |
| 2400824 EDU | Middlesex Community College | An Equity Focused Robotics and Automation Education Program for Career De | $554,945.00 |
| 2400839 EDU | New York University | Targeting parental language to reduce the development of gender stereotypes | $1,204,058.00 |
| 2400895 EDU | Hudson County Community College | Empowering the Next Generation of Cybersecurity Professionals with a Focus | $599,811.00 |
| 2401036 ENG | Pennsylvania State Univ University Park | RAISE: CET: Design and operation of community-informed equity-based virtua | $999,790.00 |
| 2401057 BIO | Harvard University | Mechanisms for the establishment of polarity during whole-body regeneration | $400,000.00 |
| 2401066 EDU | Florida International University | Postdoctoral Fellowship: CREST-PRP: Exploring the Impact of Heat-Waves and | $334,155.00 |
| 2401278 SBE | University of Wisconsin-Madison | Collaborative Research: Assessing the bioethical impacts of an Indigenous scl | $223,494.95 |
| 2401390 ENG | Harvard University | Collaborative Research: Stochastic Nonlinear Control and Learning via Spectra | $300,000.00 |
| 2401498 MPS | Harvard University | Birational Geometry, Hodge Theory and Singularities | $222,345.00 |
| 2401545 ENG | Tufts University | CLIMA/Collaborative Research: Equitable Adaptive Strategies for Flood Protec | $490,573.00 |
| 2401907 ENG | Harvard University | Collaborative Research: Climbing and Object Grasping Through Tunable Capill | $325,497.00 |
| 2402141 TIP | Western Kentucky University | I-Corps: Virtual Reality Training Platform for Increasing Awareness of Unconsci | $50,000.00 |
| 2402235 EDU | National Academy of Sciences | Conference: Series on Institutional Change to Support STEM Underrepresente | $648,319.00 |
| 2402247 MPS | Santiago, Ty J | Postdoctoral Fellowship: MPS-Ascend: Probing Secondary Structure and Hydr | $200,000.00 |
| 2402390 ENG | Regents of the University of Michigan - Ann Arbor | RAISE: CET: Changing our value system for clean-energy technologies | $998,995.00 |
| 2402441 SBE | Delaware State University | Excellence in Research: Understanding Firearm Possession Among Young Adu | $1,012,381.00 |
| 2402464 GEO | Harvard University | Collaborative Research: PYRITE OXIDATION AND THE ENSUING TRIPLE O ISOT | $395,871.00 |
| 2402468 TIP | LEARNING NETWORK, LLC, THE | SBIR Phase II: Video Game Tool for Navigating the College Admission Process | $989,117.00 |

| | | | |
|---|---|---|---|
| 2403517 SBE | SUNY at Buffalo | Collaborative Research: Varieties of Crises, Elite Responses, and Executive Ap | $31,070.26 |
| 2403523 EDU | SUNY at Stony Brook | INCLUDES: Network Connectors: Disability Inclusion Support Network (DISNE | $499,997.00 |
| 2403844 GEO | Carleton College | Collaborative Research: Cultural Change in Geoscience (C-ChanGe): Transfor | $1,265,746.00 |
| 2403845 GEO | University of Wisconsin-Milwaukee | Collaborative Research: Cultural Change in Geoscience (C-ChanGe): Transfor | $85,587.00 |
| 2403846 GEO | Bowdoin College | Collaborative Research: Cultural Change in Geoscience (C-ChanGe): Transfor | $0.00 |
| 2404263 EDU | University of Northern Colorado | Collaborative Research: ADVANCE Partnership: Golden Compass Onward: Ge | $87,067.00 |
| 2404264 EDU | Association of American Geographers | Collaborative Research: ADVANCE Partnership: Golden Compass Onward: Ge | $912,722.00 |
| 2404322 MPS | Rutgers University Newark | Conference: Young Geometric Group Theory XII | $35,000.00 |
| 2404468 EDU | Eastern Washington University | ADVANCE Adaptation: Utilizing Practices to Leverage Institutional & Intersectio | $975,049.00 |
| 2404512 EDU | University of Cincinnati Main Campus | ADVANCE Partnership. A Proactive Approach to the Recruitment, Retention an | $999,977.00 |
| 2404536 EDU | Regents of the University of Michigan - Ann Arbor | Collaborative Research: Creating Inclusive Scientific Societies through Policie | $686,996.00 |
| 2404537 EDU | University of North Texas | Collaborative Research: Creating Inclusive Scientific Societies through Policie | $190,425.00 |
| 2404538 EDU | University of Connecticut | Collaborative Research: Creating Inclusive Scientific Societies through Policie | $119,690.00 |
| 2404540 TIP | ISEECHANGE, Inc. | SBIR Phase II: Real-time Community-in-the-Loop Platform for Improved Urban | $1,199,999.00 |
| 2404550 EDU | University of Illinois at Urbana-Champaign | Illinois ADVANCE Adaptation (I-ADVANCE): Equipping and Mobilizing Equity-M | $1,000,000.00 |
| 2404580 EDU | Missouri State University | Adaptation: Access, Climate, and Equity (ACE) Initiative | $954,175.00 |
| 2404600 EDU | Association of Public and Land-Grant Universities | ADVANCE Partnership: Supporting Public Impact Research through Institution | $1,249,999.00 |
| 2404640 EDU | University of North Texas | Adaptation: UNT CRECE | $999,809.00 |
| 2404653 EDU | Wichita State University | REACH for Excellence: WSU's ADVANCE Adaptation Initiative for Equity in STEI | $1,000,000.00 |
| 2404708 SBE | Zhang, Marianna | Postdoctoral Fellowship: SPRF: Examining the Statistics of Children's Social W | $160,000.00 |
| 2404719 SBE | Jalbert, Madeline Claire | Postdoctoral Fellowship: SPRF: Testing the Effectiveness of Social Queries | $160,000.00 |
| 2404781 SBE | Muragishi, Gregg A | Postdoctoral Fellowship: SPRF: Examining the Role of Defaults in Faculty Recr | $160,000.00 |
| 2404783 EDU | Boise State University | LSAMP BD: Boise State University - Pacific Northwest LSAMP Graduate Fellows | $1,074,957.00 |
| 2404855 EDU | SRI International | Topical Conferences for the NSF Eddie Bernice Johnson INCLUDES National N | $1,323,590.00 |
| 2404859 EDU | Regis College | ADVANCE Regis Catalyst - The ARC Project | $299,848.00 |
| 2404879 EDU | University of Maryland Baltimore County | LSAMP BD: University of Maryland, Baltimore County, USM LSAMP | $1,074,964.00 |
| 2404955 EDU | Alabama A&M University | Alabama Agricultural and Mechanical University ALSAMP Bridge to the Doctora | $1,075,000.00 |
| 2404966 EDU | Arizona State University | Professional Learning to Navigate Student Uncertainty for Productive Struggle | $1,012,725.00 |
| 2404971 EDU | University of California-Santa Barbara | LSAMP BD: UC Santa Barbara California Alliance for Minority Participation | $1,075,000.00 |
| 2405120 EDU | WestEd | Coherent Asynchronous Online Mathematics Teacher Professional Learning fo | $1,502,771.00 |
| 2405217 EDU | WestEd | Milwaukee Mathematics Dual Enrollment Equity Pathways | $100,000.00 |
| 2405431 EDU | Purdue University | Socially Transformative Engineering Pedagogy for a Sustainable Future | $644,957.00 |
| 2405633 EDU | San Francisco State University | Design Effective and Equitable Professional Learning for Middle School Compu | $565,771.00 |
| 2405747 EDU | University of Texas at Austin | Co-Constructing a Research Program Through Community Dialogues about Ma | $100,000.00 |
| 2405868 MPS | University of South Carolina at Columbia | Preparation of Stimuli-Responsive Materials with Directed Photophysical Beha | $602,701.00 |
| 2406110 MPS | Harvard University | CDS&E: Enabling Population Studies of Supernovae in the Era of Vera Rubin vi | $436,310.00 |
| 2406112 EDU | University of the District of Columbia | Catalyst Research on Broadening Participation in STEM - Employing Neo-const | $175,000.00 |
| 2406575 EDU | Jackson State University | Louis Stokes Renewal STEM Pathways and Research Alliance: The Louis Stoke | $1,000,000.00 |

| | | | |
|---|---|---|---|
| 2406787 ENG | Boise State University | BPE Track 4: Phase I: Systemic Transformation to Foster Inclusion and Belongi | $672,626.00 |
| 2406905 MPS | Harvard University | Towards Geometry-Informed Machine Learning: A Comprehensive Framework | $120,000.00 |
| 2407056 SBE | Duke University | Compounded Disadvantage: Race, Criminal Record, and Access to Justice in I | $195,766.39 |
| 2407215 MPS | Harvard University | SMA-SPEC: A Legacy Spectral Line Survey of Protoplanetary Disks | $522,928.00 |
| 2407374 ENG | University of South Florida | Collaborative Research: Research Initiation: Investigating the Impact of Mento | $181,785.00 |
| 2407375 ENG | University of Cincinnati Main Campus | Collaborative Research: Research Initiation: Investigating the Impact of Mento | $18,215.00 |
| 2407727 ENG | Harvard University | NSF-SNSF: Lithium niobate based terahertz systems: fundamentals and applic | $450,000.00 |
| 2407922 MPS | Harvard University | Collaborative Research: New Windows on the Dynamic Universe with the Vera | $484,024.00 |
| 2408749 ENG | University of Nebraska-Lincoln | BPE-Track 4: Phase I: Developing Complete Engineers: Nebraska Engineering I | $1,199,999.00 |
| 2408912 MPS | University of California-Los Angeles | Equity Beyond the Algorithm: A Mathematical Quest for Fairer-ness in Machine | $275,000.00 |
| 2408960 MPS | Harvard University | Conference: A Celebration of Algebraic Combinatorics | $49,500.00 |
| 2408969 EDU | Rutgers University New Brunswick | CAREER: Improving Interracial Contact in STEM: Examining the Effect of Repea | $895,939.44 |
| 2408979 EDU | St. Petersburg College | Louis Stokes B2B Alliance: Tampa Bay Bridge to the Baccalaureate | $81,261.00 |
| 2409009 EDU | Oregon State University | Louis Stokes Renewal STEM Pathways and Research Alliance: PNW LSAMP STE | $1,000,000.00 |
| 2409010 EDU | University of Hawaii | Louis Stokes Renewal STEM Pathways and Research Alliance: Islands of Oppo | $993,690.00 |
| 2409134 EDU | University of Minnesota-Twin Cities | Louis Stokes STEM Pathways and Research Alliance:  North Star STEM Alliance | $1,030,690.00 |
| 2409137 EDU | University of California, Office of the President, Oak | Louis Stokes STEM Pathways and Research Alliance: University of California Lo | $1,000,000.00 |
| 2409150 EDU | University of Kansas Center for Research Inc | Louis Stokes new STEM Pathways Implementation-Only Alliance: Aligning STEI | $700,000.00 |
| 2409182 EDU | University of Illinois at Urbana-Champaign | Louis Stokes New STEM Pathways Implementation-Only Alliance: Southern Ce | $700,000.00 |
| 2409204 EDU | Seattle Community College District Office | Louis Stokes B2B Alliance: Puget Sound B2B Alliance (PSA) | $511,538.00 |
| 2409217 EDU | Dona Ana Branch Community College | Louis Stokes B2B Alliance: New Mexico Bridge to the Baccalaureate (NMB2B) | $500,000.00 |
| 2409404 MPS | Harvard University | Quantum Simulation and Collisions with Ultracold Triatomic Molecules | $366,058.00 |
| 2409521 EDU | RIPPLE EFFECT WATER LITERACY PROJECT | Collaborative Research: Known Rivers: Creating Justice-Centered Water Litera | $703,675.00 |
| 2409522 EDU | Regents of the University of Michigan - Ann Arbor | Collaborative Research: Known Rivers: Creating Justice-Centered Water Litera | $315,618.00 |
| 2409523 EDU | University of Arizona | Collaborative Research: Known Rivers: Creating Justice-Centered Water Litera | $255,493.00 |
| 2409524 EDU | GRANTED ADVISORS, LLC | Collaborative Research: Known Rivers: Creating Justice-Centered Water Litera | $82,739.00 |
| 2409713 MPS | Harvard University | Quantum Simulation with a Floquet Engineered Array of Interacting Molecules | $511,970.00 |
| 2409905 ENG | University of Virginia Main Campus | CAREER: Valuing the Social in Engineering and Computer Science | $146,999.62 |
| 2410232 SBE | University of New Mexico | Conference: Child Language Acquisition Symposium for Indigenous Communi | $19,968.00 |
| 2411129 EDU | Michigan State University | Community-Situated Data Practices in Multiethnic, Youth-Led Research Partne | $1,736,866.00 |
| 2411361 ENG | The Texas A&M University System HSC | Conference: Symposium on Early Career Women in Science and Engineering (' | $15,000.00 |
| 2411524 EDU | University of Puerto Rico-Rio Piedras | Community-Focused Research to Improve School Climate for Underrepresent | $495,183.00 |
| 2411594 EDU | Georgia State University Research Foundation, Inc. | Collaborative Research: Integrating a culturally relevant digital curriculum into | $725,836.00 |
| 2411595 EDU | University of Texas at San Antonio | Collaborative Research: Integrating a culturally relevant digital curriculum into | $275,803.00 |
| 2411632 MPS | University of Texas at Arlington | Support for Biennial African School of Fundamental Physics 2024 | $14,000.00 |
| 2411640 EDU | University of Colorado at Denver-Downtown Campu | Collaborative Research: Developing and Testing the Equity Departmental Actic | $564,214.00 |
| 2411641 EDU | University of Colorado at Boulder | Collaborative Research: Developing and Testing the Equity Departmental Actic | $331,572.00 |
| 2411642 EDU | West Virginia University Research Corporation | Collaborative Research: Developing and Testing the Equity Departmental Actic | $205,534.00 |

| 2411643 EDU | Colorado State University | Collaborative Research: Developing and Testing the Equity Departmental Actic | $130,178.00 |
| 2411644 EDU | Tulane University | Collaborative Research: Developing and Testing the Equity Departmental Actic | $62,551.00 |
| 2411678 EDU | St Jude Children's Research Hospital | Collaborative Research: Promoting Meaningful Collaboration in a STEM + Medi | $559,342.00 |
| 2411679 EDU | University of Memphis | Collaborative Research: Promoting Meaningful Collaboration in a STEM + Medi | $252,486.00 |
| 2411737 EDU | University of California-Santa Cruz | Collaborative Research: Building and Testing a Framework for Liberatory and C | $817,107.00 |
| 2411738 EDU | North Carolina State University | Collaborative Research: Building and Testing a Framework for Liberatory and C | $409,604.00 |
| 2411739 EDU | University of Virginia Main Campus | Collaborative Research: Building and Testing a Framework for Liberatory and C | $559,632.00 |
| 2411771 EDU | Washington State University | Collaborative Research: Racial Equity in STEM Starts with Teacher Education | $188,167.00 |
| 2411772 EDU | Seattle University | Collaborative Research: Racial Equity in STEM Starts with Teacher Education | $88,020.00 |
| 2411773 EDU | University of Washington | Collaborative Research: Racial Equity in STEM Starts with Teacher Education | $151,662.00 |
| 2411774 EDU | Western Washington University | Collaborative Research: Racial Equity in STEM Starts with Teacher Education | $169,035.00 |
| 2411775 EDU | Eastern Washington University | Collaborative Research: Racial Equity in STEM Starts with Teacher Education | $105,673.00 |
| 2411776 EDU | Central Washington University | Collaborative Research: Racial Equity in STEM Starts with Teacher Education | $74,648.00 |
| 2411882 EDU | Bowie State University | Collaborative Research: Developing a Culturally Responsive Community of Pra | $776,588.00 |
| 2411883 EDU | University of Maryland, College Park | Collaborative Research: Developing a Culturally Responsive Community of Pra | $679,917.00 |
| 2411884 EDU | University of Maryland Eastern Shore | Collaborative Research: Developing a Culturally Responsive Community of Pra | $396,210.00 |
| 2411933 EDU | University of South Florida | Collaborative Research: A Student Asset-based Approach to the Formation of I | $741,554.00 |
| 2411934 EDU | United States Military Academy | Collaborative Research: A Student Asset-based Approach to the Formation of I | $150,973.00 |
| 2411935 EDU | Virginia Polytechnic Institute and State University | Collaborative Research: A Student Asset-based Approach to the Formation of I | $712,744.00 |
| 2411936 EDU | Arizona State University | Collaborative Research: A Student Asset-based Approach to the Formation of I | $275,745.00 |
| 2411941 EDU | University of California - Merced | Center For Equity in Faculty Advancement: Identifying and Eliminating Systemi | $1,568,526.00 |
| 2411946 EDU | University of South Alabama | Determining Equity Readiness in Higher Education: Empowering Student Succ | $1,130,584.00 |
| 2411953 EDU | University of Texas at El Paso | Using Iterative Design to Develop a Visual Tool to Promote Inclusivity in STEM I | $623,267.00 |
| 2411956 EDU | Southern Methodist University | Amplifying Diverse Voices in STEM Education | $2,219,872.00 |
| 2411987 EDU | Arizona State University | Positioning Engineering Faculty to Support Black Engineering Graduate Studer | $733,633.00 |
| 2411988 EDU | George Mason University | Positioning Engineering Faculty to Support Black Engineering Graduate Studer | $1,188,830.00 |
| 2411999 EDU | Reuben H. Fleet Science Center | Racial Equity: STEM in your Neighborhoods: Leveraging Community Stories fro | $3,057,609.00 |
| 2412193 ENG | University of New Mexico | BPE-Track 4: Phase I: Planning a Center for Equity in Engineering at the Univers | $1,200,000.00 |
| 2412346 MPS | Harvard University | Conference: Amplituhedra, Cluster Algebras and Positive Geometry | $45,000.00 |
| 2412719 EDU | Regents of the University of Michigan - Ann Arbor | Collaborative Research: Supporting Mid-Scale Research Infrastructure Readiness for STEM | $99,509.00 |
| 2412776 ENG | Cornell University | NSF-DST:CPS:Small: Equitable Energy Access via Energy Communities and Mi | $500,000.00 |
| 2412783 MPS | Harvard University | RNA Self-Repair Induced by Sunlight: Can a Novel Mechanism Shed Light on Li | $171,515.00 |
| 2413185 EDU | Research Foundation of the City University of New \ | Equity and Innovation in STEM Education Through Professional Development a | $530,002.00 |
| 2413236 EDU | University of California-Berkeley | Conference: Promoting Equity through Localization and High-Quality Instructic | $199,995.00 |
| 2414042 ENG | Washington State University | Research: Characterizing Gendered Socialization of Early Career Civil Enginee | $306,959.00 |
| 2414497 ENG | Gordon Research Conferences | 2024 Signal Transduction in Engineered Extracellular Matrices Gordon Resear | $10,000.00 |
| 2414502 EDU | New York University | Collaborative Research: Roots and Wings: Developing Informal Learning Resou | $400,000.00 |
| 2414503 EDU | North Carolina State University | Collaborative Research: Roots and Wings: Developing Informal Learning Resou | $503,794.00 |

| 2415333 | EDU | New York Hall of Science | Scientists in the Family: Engaging Black Communities in STEM Through Acces | $3,269,924.00 |
| 2415398 | EDU | Loyola University of Chicago | From Stories to Solutions: Engaging Latinx Families as Design Partners to Adva | $733,043.00 |
| 2415399 | EDU | Chicago Children's Museum | Collaborative Research: From Stories to Solutions: Engaging Latinx Families as | $787,042.00 |
| 2415563 | EDU | University of Rhode Island | Fostering Partnerships Between Community Leaders and Informal STEM Learn | $149,433.00 |
| 2415575 | EDU | Associated Universities, Inc. | Culturally Situated STEM Podcasts for Kids | $1,117,913.00 |
| 2415667 | EDU | University of Nebraska-Lincoln | Integrating Environmental Data Systems and Traditional Ecological Knowledge | $1,451,207.00 |
| 2415686 | EDU | LONG ISLAND CHILDREN'S MUSEUM | Escuchen Ecoutez Listening and Learning Together | $179,889.00 |
| 2415767 | EDU | University of Wisconsin-Madison | Earth Partnership Indigenous Arts and Sciences (IAS): Centering Indigenous La | $1,391,175.00 |
| 2415812 | EDU | Associated Universities, Inc. | Climate Stories: A Community and Planetarium Partnership Model to Develop | $1,223,730.00 |
| 2415840 | EDU | Pratt Institute | Co-Design for Climate Justice: Youth expression through Science-rich Public A | $1,994,610.00 |
| 2415857 | EDU | Donald Danforth Plant Science Center | A Public-Private Partnership Between a Research Institute and City Library Sys | $149,636.00 |
| 2415882 | EDU | University of California-Irvine | Collaborative Research: Advancing Latino Children's Science Learning throug | $1,380,596.00 |
| 2415883 | EDU | Regents of the University of Michigan - Ann Arbor | Collaborative Research: Advancing Latino Children's Science Learning throug | $619,404.00 |
| 2415889 | SBE | Georgetown University | Predoctoral Summer Institute | $24,400.00 |
| 2415904 | EDU | Old Dominion University Research Foundation | Deepening and Expanding a Research-Practice Collaborative to Identify Synerg | $149,403.00 |
| 2415965 | EDU | Arizona State University | Cultivating Culturally Responsive STEM Pathways using a Near-Peer Role Mode | $1,730,730.00 |
| 2415989 | EDU | Sierra Streams Institute | Cultivating STEM Synergies: Partnership for Re-Imagining Informal Environmen | $149,588.00 |
| 2416022 | SBE | Harvard University | Doctoral Dissertation Research: Understanding the Long-Term Drivers of Com | $31,185.00 |
| 2416024 | EDU | Northwest Indian College | SGR: Investigating the Nexus Between Algebra and Indigenous Identity | $16,922.00 |
| 2416344 | ENG | Cornell University | BRITE Pivot: Micro-Macro Modeling of Reactive Flow and Rock Weathering Enh | $412,236.71 |
| 2416388 | SBE | North Carolina Central University | Conference: North Carolina Central University School of Law - Annual Law and | $100,000.00 |
| 2416484 | SBE | Regents of the University of Michigan - Ann Arbor | Sources and Implications of Race and Ethnicity (Mis)measurement in the U.S. | $174,864.00 |
| 2416516 | SBE | University of Wisconsin-Madison | SBP: Collaborative Research: Journeys in World Politics A Mentoring Workshop | $115,189.00 |
| 2416517 | SBE | University of California-San Diego | SBP: Collaborative Research: Journeys in World Politics A Mentoring Workshop | $127,124.00 |
| 2416518 | SBE | University of Iowa | SBP: Collaborative Research: Journeys in World Politics A Mentoring Workshop | $207,685.00 |
| 2416656 | SBE | University of Oklahoma Norman Campus | Indigenous Experiences of Environmental Changes in Historical Perspective | $124,434.00 |
| 2416708 | ENG | New Jersey Institute of Technology | Conference: 5th Council of Chairs Biomedical Engineering Education Summit; | $10,000.00 |
| 2416797 | ENG | Drexel University | Participant Support for Students to Attend the International Conference and W | $29,700.00 |
| 2416816 | SBE | Rutgers University Newark | SBP: Collaborative Research: Investigating an integrative model of colonial-ba | $423,417.00 |
| 2416817 | SBE | University of Puerto Rico-Rio Piedras | SBP: Collaborative Research: Investigating an integrative model of colonial-ba | $423,417.00 |
| 2417006 | SBE | Cornell University | Measuring Integration in Affordable Housing with Location Data | $400,000.00 |
| 2417148 | CSE | University of Colorado at Boulder | BPC-AE: Advancing Diversity-Fueled Innovation by Extending National Center f | $2,850,758.00 |
| 2417150 | EDU | Harvard University | Tracking Adaptation and Investigating Learning Outcomes for Reforming Math | $55,346.00 |
| 2417241 | SBE | Harvard University | SBE-UKRI: Resource Rational Contractualism: A foundation for moral judgmen | $212,203.00 |
| 2417387 | SBE | Johns Hopkins University | SBP: Political Geography, Electoral Institutions, and the Evolution of Women's | $249,998.00 |
| 2417559 | SBE | University of California-Irvine | How Demographics, Place, and Rules Impact Portfolio Composition: Data fron | $472,000.00 |
| 2417604 | SBE | Carnegie-Mellon University | Doctoral Dissertation Research in DRMS: Evidence on Closing Gender Gaps in | $29,533.00 |
| 2417666 | CSE | University of Chicago | BPC-AE: LEAP Alliance: Diversifying Future Leadership in the Professoriate | $861,624.00 |

| 2417749 | SBE | The University of Texas Rio Grande Valley | Collaborative Research: Texas Alliance for Research on Sociological Issues | $219,315.00 |
| 2417751 | SBE | Texas A&M University-San Antonio | Collaborative Research: Texas Alliance for Research on Sociological Issues | $204,082.00 |
| 2417752 | SBE | University of Texas at El Paso | Collaborative Research: Texas Alliance for Research on Sociological Issues | $136,402.00 |
| 2417753 | SBE | Texas A&M University | Collaborative Research: Texas Alliance for Research on Sociological Issues | $112,765.00 |
| 2417765 | SBE | Indiana University | Conference: Ninth Biennial Conference on Social Dilemmas | $49,786.00 |
| 2417787 | CSE | University of California-San Diego | Generation and Evaluation of Culturally Relevant Computing Resources for Lat | $300,000.00 |
| 2417796 | CSE | Florida State University | BPC-DP: HSI (R)evolution: Building Authenticity at Institutions Emerging to Ser | $299,659.00 |
| 2417813 | SBE | University of Minnesota-Twin Cities | Addressing Racial Disparities in Medical Education and Science: The Role of th | $122,717.00 |
| 2417821 | SBE | Columbia University | Social Norms and Firm Productivity: Evidence from Knitwear Factories | $62,722.00 |
| 2417833 | CSE | Morehouse College | BPC-AE: Institute for African Americans in Computing Sciences (iAAMCS) Nati | $750,000.00 |
| 2417878 | SBE | CUNY City College | Collaborative Research: A Multi-faceted Analysis of Small Business Lending Dy | $243,419.00 |
| 2417879 | SBE | University of Texas at San Antonio | Collaborative Research: A Multi-faceted Analysis of Small Business Lending Dy | $253,449.00 |
| 2417884 | CSE | University of Oregon Eugene | Researching Equity, Access, & Learning in Computer Science Education (REAL | $2,000,000.00 |
| 2417948 | SBE | California State University San Marcos Corporation | The Role of Narratives, Identity, and Collective Action in Entrepreneurship | $300,704.00 |
| 2417979 | EDU | The Chicago School of Professional Psychology | The Chicago School ADVANCE Catalyst Program | $290,974.00 |
| 2418043 | SBE | Society for Personality and Social Psychology | Black Social and Personality Psychologists Network (BSPN) | $368,822.00 |
| 2418051 | BIO | St. Catherine University | RCN-UBE: Community of Neighboring and National Entrepreneurial Centers ar | $499,249.00 |
| 2418216 | BIO | Princeton University | RCN-UBE Incubator: Project Leadership - Embedding Inclusive Leadership Exp | $74,948.00 |
| 2418349 | BIO | University of Georgia Research Foundation Inc | RCN-UBE Incubator: Expanding Epistemic Boundaries in Biology Education Re | $74,971.00 |
| 2418858 | SBE | University of Nebraska-Lincoln | Collaborative Research: Prismatic Community of Practice Incubation Project | $52,166.00 |
| 2418859 | SBE | Michigan State University | Collaborative Research: Prismatic Community of Practice Incubation Project | $37,460.00 |
| 2418921 | SBE | Princeton University | Conference: Support for Conferences and Mentoring of Women | $400,000.00 |
| 2419014 | SBE | Boise State University | Navigating Ethical and Responsible Co-Authorship with Indigenous Partners | $399,199.00 |
| 2419037 | MPS | Benedictine University | Conference: Research, Mentorship, and Community for Current and Future Un | $19,992.00 |
| 2419365 | SBE | RUTGERS, THE STATE UNIVERSITY OF NEW JERSEY | Human intentional environmental exposure studies: what risks are acceptable | $599,485.00 |
| 2419461 | EDU | Brown University | Conference: STEM Diversity Drivers | $77,139.00 |
| 2419500 | SBE | University of North Carolina at Charlotte | Leading and following in virtual meetings: An investigation of affect display | $149,746.00 |
| 2419970 | O/D | University of North Dakota Main Campus | IRES: Research to Support Energy Sovereignty for Indigenous Peoples | $450,000.00 |
| 2419971 | GEO | George Washington University | RCN: Co-creating Research for Just Arctic Future Infrastructure Transformation | $199,448.00 |
| 2420069 | SBE | University of California-Santa Barbara | A Study of Launch Infrastructure and Sociotechnical Relations of Adjacency, D | $425,444.00 |
| 2420344 | GEO | University of Texas at Austin | DISES: Multi-scale modeling of interactions between climate change, air quali | $1,028,137.81 |
| 2420364 | SBE | University of California-Berkeley | Collaborative Research: Gender, Politics, and Environmental Concern | $166,275.05 |
| 2420601 | TIP | CHANGEAERIAL LLC | SBIR Phase I:  Integrating deep learning algorithms for UAS-based infrastructu | $274,727.00 |
| 2420678 | CSE | Emory University | Collaborative Research: EAGER: Intersectional Computing | $92,377.00 |
| 2420721 | SBE | National Opinion Research Center | A Community-Engaged Approach to Addressing Vaccine Information Integrity: | $375,000.00 |
| 2420868 | SBE | Syracuse University | Public health leadership, preparedness, and governance at the front lines | $549,983.00 |
| 2420981 | SBE | University of Notre Dame | Collaborative Research: Examining the effects of gender composition on disru | $199,995.00 |
| 2420982 | SBE | Northwestern University | Collaborative Research: Examining the effects of gender composition on disru | $200,000.00 |

| 2421119 | BIO | Harvard University | Collaborative Research: EDGE CMT: Shared genetic and cellular mechanisms | $251,118.00 |
| 2421155 | EDU | West Texas A&M University | HSI Implementation and Evaluation Project: STEM Student Empowerment thro | $499,865.00 |
| 2421242 | EDU | Manhattanville College | HSI Planning Project: Increasing persistence, retention, and graduation rates a | $199,970.00 |
| 2421373 | GEO | Woodwell Climate Research Center, Inc. | Planning: Pathways to Transforming Arctic Science Programs | $99,403.00 |
| 2421405 | EDU | Northern Arizona University | HSI Implementation and Evaluation Project: CAMINOS (Creating A More Inclus | $499,906.00 |
| 2421409 | ENG | George Washington University | Collaborative Research: Judgment, Identity, and Participatory Praxis of Black M | $300,619.00 |
| 2421410 | ENG | University of Houston | Collaborative Research: Judgment, Identity, and Participatory Praxis of Black M | $99,108.00 |
| 2421426 | EDU | The University Corporation, Northridge | HSI Implementation and Evaluation Project: Broadening STEM Participation Th | $799,997.00 |
| 2421459 | ENG | University of Pittsburgh | Support for Early Career Professionals to Broaden Participation at 2024 Ameri | $15,000.00 |
| 2421461 | ENG | Harvard University | TRAILBLAZER: Biodegradable Living Materials | $2,972,873.00 |
| 2422009 | ENG | Arizona State University | Collaborative Research: Reconceptualizing Community Cultural Wealth in an e | $249,442.00 |
| 2422010 | ENG | University of Georgia Research Foundation Inc | Collaborative Research: Reconceptualizing Community Cultural Wealth in an e | $179,171.00 |
| 2422305 | BIO | University of Rhode Island | Collaborative Research: IMPLEMENTATION: C-COAST: Changing the Culture of | $106,151.10 |
| 2422348 | ENG | Harvard University | EFRI BEGIN OI:Neuron-Soft Organoid-Computer Interfaces for Long-Term Thre | $1,775,000.00 |
| 2422551 | EDU | Child Trends Inc | Engaging Black Youth Voices to Advance Knowledge and Conceptualization of | $350,000.00 |
| 2422606 | EDU | Emory University | CAREER: Black Feminist Epistemologies: Building a Sisterhood in Computing | $772,953.00 |
| 2423019 | SBE | University of Illinois at Chicago | MCA: Investigating the Mechanisms of Integration in U.S. Communities | $104,825.00 |
| 2423277 | MPS | University of Nebraska-Lincoln | Conference: 10th International Conference on Spectroscopic Ellipsometry | $20,000.00 |
| 2423785 | SBE | Arizona State University | Understanding Youth Political Engagement | $399,998.00 |
| 2425714 | GEO | Harvard University | Collaborative Research: CAIG: A Large Foundational Model for Earthquake Und | $452,604.00 |
| 2425735 | GEO | University of Maryland, College Park | CAIG: An AI-based Approach to Quantifying and Explaining Uncertainty and Ine | $813,628.00 |
| 2425826 | CSE | University of Colorado at Boulder | EAGER: AI for All: Engaging the Public with Collaborative Student-Led AI Educa | $268,428.00 |
| 2425934 | SBE | Santa Fe Institute | RCN: Augmenting Intelligence Through Collective Learning | $494,313.00 |
| 2426105 | BIO | Harvard University | Understanding within-cell plasmid evolution with synthetic systems | $1,100,000.00 |
| 2426145 | GEO | Harvard University | RAPID: Ongoing Impacts of the Extraordinary Hunga Tonga Volcanic Eruption o | $199,479.00 |
| 2426219 | SBE | Vanderbilt University | Doctoral Dissertation Research: People's budgets, demographics, and the poli | $23,230.00 |
| 2426448 | GEO | Harvard University | CAREER: Developing novel biomarker proxies to constrain Neogene changes ir | $398,195.40 |
| 2426487 | SBE | Rutgers University New Brunswick | Planning: CRISES: Planning for a Future Center on Sustainability and Governan | $99,470.00 |
| 2426511 | EDU | Washington University | ADVANCE IT: ADVANCE at Washington University | $380,430.00 |
| 2426556 | EDU | Duquesne University | Catalyst: An Institutional Self-assessment of Service Equity and Impact of Serv | $299,980.00 |
| 2426567 | CSE | Boise State University | WORKSHOP: Doctoral Consortium at Interaction Design and Children (IDC) 20 | $27,036.00 |
| 2426669 | O/D | George Washington University | NSF-NRRF: Building resilience of coastal inhabitants in vulnerable regions of B | $524,987.00 |
| 2426690 | SBE | Pennsylvania State Univ University Park | Doctoral Dissertation Research: The Political Ecology of Indigenous Pgaz K'Nya | $25,200.00 |
| 2426971 | EDU | New York University | Collaborative Research: AGEP ACA: Critical STEM Faculty Alliance (C-STEM All | $240,978.00 |
| 2426972 | EDU | Northwestern University | Collaborative Research: AGEP ACA: Critical STEM Faculty Alliance (C-STEM All | $129,100.00 |
| 2426973 | EDU | University of Pennsylvania | Collaborative Research: AGEP ACA: Critical STEM Faculty Alliance (C-STEM All | $129,100.00 |
| 2426981 | SBE | National Opinion Research Center | Data Equity for AANHPI Communities | $984,495.00 |
| 2427124 | CSE | Harvard University | CAREER: Untangling Inter-Area Communication in the Brain Using Multi-Regior | $351,588.77 |

| 2427291 | GEO | Harvard University | Collaborative Research: Bridging the scale gap between local and regional me | $805,625.00 |
|---------|-----|--------------------|-----------|-------------|
| 2427386 | EDU | University of North Carolina at Wilmington | UNCW Advance Catalyst: : UNC-by-the-S.E.A. (STEM Equity Access) | $299,497.00 |
| 2427457 | CSE | University of California-Berkeley | Fostering Aptitudes, Attitudes and Aspirations of Girls in STEM Through 4D Prin | $217,374.45 |
| 2427533 | TIP | Harvard University | ReDDDoT Phase 1: Planning Grant: Piloting an impact accelerator model for cu | $299,993.00 |
| 2427641 | TIP | Arizona State University | Conference: ReDDDoT Phase 1: Workshop: Indigenous Approaches to Compu | $75,000.00 |
| 2428058 | MPS | University of California-San Diego | Collaborative Research: ATD: Hawkes Process-Based Causal Relationship Dis | $44,630.00 |
| 2428059 | MPS | Regents of the University of Michigan - Ann Arbor | Collaborative Research: ATD: Hawkes Process-Based Causal Relationship Dis | $33,435.00 |
| 2428232 | ENG | University of Arizona | Travel Support for 2024 Institute of Industrial and Systems Engineers (IISE) An | $30,000.00 |
| 2428802 | ENG | Duke University | Conference: Uncertainty Quantification for Machine Learning Integrated Physi | $16,800.00 |
| 2429009 | O/D | Virginia Polytechnic Institute and State University | Collaborative Research: NSF-NFRF: The Indigenous Peoples Observatory Netw | $424,251.00 |
| 2429010 | O/D | Pennsylvania State Univ University Park | Collaborative Research: NSF-NFRF: The Indigenous Peoples Observatory Netw | $225,625.00 |
| 2429070 | SBE | George Washington University | Collaborative Research: Conference on Research on New Populations and its | $24,792.00 |
| 2429071 | SBE | University of South Florida | Collaborative Research: Conference on Research on New Populations and its | $24,833.00 |
| 2429247 | SBE | Texas Tech University | Conference: Building Collaborations in the Study of Polarization | $49,962.00 |
| 2429337 | TIP | Mozilla Foundation | Collaborative Research: ReDDDoT Phase 2: Inclusive American language tech | $1,051,622.00 |
| 2429338 | TIP | Indiana University | Collaborative Research: ReDDDoT Phase 2: Inclusive American language tech | $448,129.00 |
| 2429498 | MPS | Texas Woman's University | Conference: Research Results by Mathematicians from the Enhancing Diversit | $25,000.00 |
| 2429624 | EDU | University of California-Santa Cruz | IGE: Track 2: Mobilizing Community Cultural Wealth to Transform STEM Gradua | $999,985.00 |
| 2429717 | EDU | University of Wisconsin-Madison | IGE: Track 2: Cultivating an Indigenous Graduate Research Environment to Enh | $999,864.00 |
| 2429961 | CSE | University of Washington | WORKSHOP: WiGRAPH - Women in Graphics Research 2024 | $49,639.00 |
| 2430370 | TIP | EDNA INC. | SBIR Phase I: Addressing Mental Health in Underserved Athletic Populations | $275,000.00 |
| 2430375 | CSE | Harvard University | FET: Small: A complexity theoretic lens on near- and medium-term quantum d | $600,000.00 |
| 2430519 | EDU | George Mason University | George Mason University Quantum Education Research Postdoctoral Fellows | $1,246,608.00 |
| 2430996 | CSE | Fort Hays State University | CIVIC-PG Track B: Advancing Health Equity in Western Kansas Rural Communi | $74,446.00 |
| 2431606 | ENG | Lawrence Technological University | Student Travel Support for Industrial Engineering and Operations Managemen | $26,306.00 |
| 2431893 | EDU | Chicago State University | Conference: 2024 & 2025 NSF Louis Stokes Alliances for Minority Participatio | $1,154,768.00 |
| 2431915 | SBE | Cornell University | Conference: Thought Summit on the Future of Survey Science | $39,870.00 |
| 2432024 | MPS | Harvard University | Conference: Advances in probability theory and interacting particle systems | $37,500.00 |
| 2432355 | EDU | American Museum Natural History | Conference: INCLUDES Conference: Science Research and Mentoring Progran | $98,531.00 |
| 2432870 | TIP | Columbia University | EAGER: PBI: Using machine learning to generate datasets and models to asses | $299,738.00 |
| 2433238 | TIP | Hampton University | Collaborative Research: EPIIC: Workforce and Innovation Collaborative for Reg | $400,000.00 |
| 2433239 | TIP | Georgia Piedmont Technical College | Collaborative Research: EPIIC: Workforce and Innovation Collaborative for Reg | $399,696.00 |
| 2433253 | SBE | Northwestern University | Collaborative Research: SBP: Understanding the Cultural and Psychological Ro | $407,145.75 |
| 2433352 | ENG | University of Georgia Research Foundation Inc | Materials-Manufacturing-Machine Learning Nexus (M3X) Conference: Athens, | $30,000.00 |
| 2433737 | MPS | Gordon Research Conferences | Conference: 2025 Stochastic Physics in Biology GRC | $20,000.00 |
| 2433830 | SBE | William Marsh Rice University | STEM-APWD: Access and Equity in STEM: Disability and Innovation in Fundame | $93,265.00 |
| 2434604 | GEO | BLACK IN MARINE SCIENCE | Planning: Bringing the Ocean to the Streets: Strategic Approaches for Engaging | $200,000.00 |
| 2434664 | MPS | Harvard University | Collaborative Research: AIMING: AI Tools to Knowledge Discovery and Rigorou | $497,523.00 |

| | | | |
|---|---|---|---|
| 2434748 EDU | American Institutes for Research in the Behavioral S | Investigating Black Educator Attitudes and Motivations for Teaching K-12 Com | $749,967.00 |
| 2434879 BIO | Harvard University | NSF-SNSF: AN INTEGRATIVE STRUCTURAL AND FUNCTIONAL STUDY TO DISSI | $291,710.00 |
| 2435089 GEO | Arizona State University | CHIRRP RCN: Catalyzing Flood Justice in the USA | $500,000.00 |
| 2435115 SBE | Northwestern University | SBP: Collaborative Research: Improving Engagement with Professional Develo | $310,201.00 |
| 2435273 GEO | Duke University | Collaborative Research: Conference: GA6 Geosciences and Environmental Jus | $6,983.00 |
| 2435274 GEO | University of Notre Dame | Collaborative Research: Conference: GA6 Geosciences and Environmental Jus | $93,016.00 |
| 2436273 SBE | Franklin and Marshall College | Participation in the City: How Urban Participatory Innovations are Reshaping  D | $199,060.00 |
| 2436663 ENG | Vanderbilt University | CAREER: Disrupting the Status Quo Regarding Who Gets to be an Engineer | $189,153.96 |
| 2437125 BIO | Harvard University | Collaborative Research: Termite Methane Emissions Across Tropical Savannas | $639,227.00 |
| 2437340 SBE | George Mason University | Collaborative Research: SBP: Scientific topics and careers at the intersection: | $209,205.14 |
| 2437382 SBE | Louisiana State University | Collaborative Research: Planning: CRISES: Center for Neurodiversity Developr | $6,774.00 |
| 2437479 SBE | Brown University | Planning: CRISES: A Center on Clean Energy and Society | $100,000.00 |
| 2437498 SBE | Harvard University | Collaborative Research: Tracing the Rise of Equine Dairying | $188,200.00 |
| 2437775 SBE | University of Alaska Fairbanks Campus | Planning: CRISES: Center for Indigenous Knowledge and Stewardship (CIKS) | $100,000.00 |
| 2438001 EDU | University of Vermont & State Agricultural College | ADVANCE Catalyst: Examining the Systemic Barriers Impacting Faculty Retent | $299,998.00 |
| 2438411 EDU | National Postdoctoral Association | Conference: 2025 NPA IMPACT Fellowship Program Summit | $49,736.00 |
| 2439922 ENG | Harvard University | EAGER: Active Metamaterials for Computing Applications | $240,000.00 |
| 2439991 EDU | Colorado State University | EAGER: Understanding STEM Majors as Ecosystems using a Large Corpora of S | $199,967.00 |
| 2440824 MPS | Harvard University | CAREER: High-Dimensional Learning and Inference from Heterogeneous Data | $88,793.00 |
| 2441652 MPS | Harvard University | CAREER: Distributional Approximation for Sharp Finite Sample Bounds with Ap | $82,562.00 |
| 2441781 MPS | Harvard University | CAREER: Interacting Topological Bands in Moire Superlattices and Beyond | $260,000.00 |
| 2443033 CSE | Harvard University | CAREER: CO2-Efficient Computing: Quantifying Trade-Offs in Power, Performa | $130,134.00 |
| 2444087 SBE | California State University-Dominguez Hills Founda | Collaborative Research: Build and Broaden 2.0: California Alliance for Hispani | $131,614.69 |
| 2444894 EDU | Kean University | CREST-DPSI (C): Advancing Computer Science Doctoral Education | $241,749.00 |
| 2444914 TIP | Northern Kentucky University | I-Corps: Translation Potential of an Online Healthcare Information (OHI) Trust | $50,000.00 |
| 2448445 EDU | Vanderbilt University | CAREER: CritComp Pop-Ups: A Research-Practice Partnership for Co-Designin | $338,290.80 |
| 2448939 ENG | Florida International University | Collaborative Research: Planning: Track 1 for Catalyzing a Paradigm Shift towa | $42,080.38 |
| 2449906 EDU | University of Iowa | Fostering Black and Latinx student STEM efficacy, interests, and identity: A par | $538,026.00 |
| 2450246 EDU | University of Colorado at Boulder | Collaborative Research : Improving the teaching of genetics in high school to a | $459,021.00 |
| 2450295 EDU | Purdue University | Effective Strategies to Recruit Underserved Students to Baccalaureate Enginee | $313,182.00 |
| 2451870 EDU | George Washington University | Conference: North American Gender Summit 24 and the Roadmap for Action 2 | $254,278.00 |
| 2451885 ENG | Arizona State University | CAREER: Vivificando Valores Incluyentes Radicalmente en la Educacion de In | $342,108.00 |
| 2451960 ENG | Harvard University | Travel Grant: Reinforcement Learning: from Theorem to Real-World | $100,000.00 |
| 2452030 EDU | Texas A&M University | Empowering Students with Choice through Equitable and Interactive Mathema | $842,811.96 |
| 2452096 EDU | University of Colorado at Boulder | Reducing Racially-Biased Beliefs by Fostering a Complex Understanding of Hu | $1,402,246.00 |
| 2502675 MPS | Harvard University | Conference: The Legacy of John Tate, and Beyond | $43,000.00 |
| 2505222 GEO | The University of Texas Rio Grande Valley | Developing Champions of Diversity with Appreciative Inquiry and Computation | $280,566.80 |
| 2505370 SBE | Harvard University | Doctoral Dissertation Research: Multi-sited Geophysical Archaeology for the S | $31,089.00 |

| 2510215 | EDU | University of Kentucky Research Foundation | Collaborative Research: The AGEP Engineering Alliance: A Model to Advance H | $199,620.00 |
| 2513528 | EDU | University of South Florida | The Influence of Climate, Social Networks, and Cultural Models on the Retenti | $613,946.71 |
| 2514823 | MPS | Harvard University | NSF-SNSF: Chemical Computing Architectures (CheCoA) | $177,556.00 |
| 2516400 | EDU | University of Minnesota-Twin Cities | Collaborative Research: A qualitative inquiry into sex/gender narratives in und | $162,163.55 |
| 2520318 | EDU | Cornell University | Collaborative Research: Roots and Wings: Developing Informal Learning Resou | $1,068,770.00 |

Date of export: 5/21/2025